United States District Court
Southern District of Texas
FILED

JUN 2 4 2004

Michael N. Milby
Clerk of Court

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| CANDELARIO DE LEON | § | |
| | § | CIVIL ACTION NO. CV-B-00-192 |
| VS. | § | |
| | § | (JURY REQUESTED) |
| COLUMBIA VALLEY HEALTHCARE | § | |
| SYSTEM, L.P. D/B/A VALLEY REGIONAL | § | |
| MEDICAL CENTER, JOAO DOVALE, M.D. | § | |
| AND STAT PHYSICIANS, P.A. | § | |

## PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES TO
## REQUESTS FOR DISCLOSURE

TO:    Defendants Joao Dovale, M.D. and Stat Physicians, P.A., by and through their attorneys, Steven Matthew Gonzalez and Gerald E. Castillo, GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P., 1317 E. Quebec Avenue, McAllen, TX 78503; Defendant Columbia Valley Healthcare System, L.P., by and through its attorneys, William Gault and Paul Fourt, BRIN & BRIN, P.C., 1325 Palm Blvd., Suite A, Brownsville, Texas 78520,

COMES NOW Plaintiff CANDELARIO DE LEON and serves the following Fourth

Supplemental Responses to Requests for Disclosure, pursuant to FED. R. CIV. P. 26.

Respectfully submitted,

**Branton & Hall, P.C.**
One Riverwalk Place, Suite 1700
700 N. St. Mary's St.
San Antonio, Texas  78205
(210) 224-4474
(210) 224-1928 (Fax)

By: _____
    THOMAS A. CROSLEY
    State Bar No. 00783902
    S. Dist. Texas No. 15434
    JAMES L. BRANTON
    State Bar No. 00000069
    S. Dist. Texas No.20163

MICHAEL COWAN
Attorney at Law
520 E. Levee
Brownsville, Texas 78520
(956) 541-4981
State Bar No. 00795306
S. Dist. Texas No. 19967

**ATTORNEYS FOR PLAINTIFF**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing has been served via certified mail, return receipt requested, on this _23_ day of June, 2004, to:

Steven Matthew Gonzalez
Mr. Gerald E. Castillo
GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P.
1317 E. Quebec Avenue
McAllen, TX 78503

ATTORNEYS FOR DEFENDANTS,
STAT PHYSICIANS, P.A. and
JOAO DOVALE, M.D.

William Gault
Paul Fourt
BRIN & BRIN, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520

ATTORNEYS FOR DEFENDANTS
COLUMBIA VALLEY HEALTHCARE
SYSTEM, L.P. D/B/A VALLEY
REGIONAL MEDICAL CENTER

THOMAS A. CROSLEY

G:\WPFILES\FILES.CLT\D\DEL9827\DISC\RRFD-4.wpd

<u>**PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES**</u>
<u>**TO DEFENDANT'S REQUEST FOR DISCLOSURE**</u>

*Federal Rules of Civil Procedure, Rule 26(a):*

(1)(B)   A copy of, or a description by category and location of, all documents, data compilations, and tangible things that are in the possession, custody, or control of the party and that the disclosing party may use to support its claims or defenses, unless solely for impeachment.

<u>**RESPONSE:**</u>

See attached medical bills of Brownsville Emergency Medical Service and Brownsville Medical Center.

See also medical records and bills from the following:

> Brownsville Medical Center
> 1048 W. Jefferson Street
> Brownsville, Texas 78520
> (956) 544-1400

> Valley Regional Medical Center
> 100 E. Alton Gloor Blvd., Suite A
> Brownsville, Texas 78526-3307
> (956) 831-9611

> Valley Regional Medical Center
> 8101 West Sam Houston Parkway South, Suite 100
> Houston, Texas

> Brownsville Police Department
> 600 East Jackson Street
> Brownsville, Texas 78520
> (956) 548-7000

> Brownsville Emergency Medical Service
> 954 East Madison Street
> Brownsville, Texas 78520

> Valley Grande Manor Brownsville
> 901 Wildrose Lane
> Brownsville, Texas 78520
> (956) 546-4568

-3-

Edward McGlynn, M.D.
100 A. Alton Gloor
Brownsville, Texas 78521
(956) 761-0411

Rio Grande Podiatry Center
500 Parades Lane Road, Suite 4
Brownsville, Texas 78521
(9567) 546-4119

University Eye Center
30 N. Park Place
Brownsville, Texas 78520
(956) 542-9118

Jose Luis Ayala, M.D.
500 Paredes Line Road, Suite 4
Brownsville, Texas 78520
(956) 456-4119

Luis Gayton, M.D.
2137 East 22nd Street
Brownsville, Texas 78570
(956) 548-7400

Victor Leal, M.D.
30 North Park Place
Brownsville, Texas 78572
(956) 542-9118

Plastic Surgery Center
109 E. Price Road
Brownsville, Texas 78521
(956) 546-5237

Pete Hurley
14027 Memorial Drive, Suite 425
Houston, Texas 78521
Unknown telephone number.

Gulf Port Services
Noe A. Hinojosa
7013 Springbriar

-4-

San Antonio, Texas 78201

Homayon Sidiq, M.D.
2137 East 22nd Street
Brownsville, Texas 78521
(956) 548-7400

Khalid R. Solija, M.D.
109 East Price Road
Brownsville, Texas 78520
(9567) 546-5237

BioCom Clinical Laboratories, Inc.
909 S. James, Suite E
Weslaco, Texas 78596
(956) 968-0222

Doron (Daniel) Nuchovich, M.D.
1309 Flagler Drive
West Palm Beach, Florida
(561) 746-2033

Danilo Asase, M.D.
1713 Treasure Hills, Suite 1B
Brownsville, Texas 78520
(800) 559-7833

Brownsville Urological Center
Jose Villalobos, M.D.
864 Central Blvd., Suite 500
Brownsville, Texas 78521
(9567) 546-3596

Brownsville Community Health Center
2137 E. 22nd Street
Brownsville, Texas 78521
(956) 548-7400

Internal Revenue Service
3651 South Interregional Hwy.
Austin, Texas
(800) 829-1040

Valley Grande Manor Brownsville
901 Wildrose Lane
Brownsville, Texas 78520
(956) 546-4568

Mobile Imaging X-ray
Brownsville, Texas 78520

F.M. Pharmacy
Address unknown.
(956) 544-1800

Lindale Medical Laboratory
500 Paredes Line Road, Suite 6
Brownsville, Texas 78521
(956) 546-3734

Express Towing
2591 Old Port Isabel Road
Brownsville, Texas 78520
(956) 541-2029

City of Brownsville Police Department
600 Jackson Street
Brownsville, Texas 78520
(956) 548-7000

Dairyland County Mutual
P.O. Box 8034
Stevens Point, Wisconsin 54481
(800) 532-2525

Cameron County Jail Division
954 E. Harrison
Brownsville, Texas 78520
(956) 544-0865

Texas Rehabilitation Commission
Disability Determination Services
P.O. Box 149198
Austin, Texas 78714-9198
(800) 252-9627

(1)(C)  A computation of any category of damages claimed by the disclosing party, making available for inspection and copying as under Rule 34 the documents or other evidentiary material, not privileged or protected from disclosure, on which such computation is based, including materials bearing on the nature and extent of injuries suffered; and

**RESPONSE:**

Medical Expenses

| | |
|---|---|
| Jose Villalobos, M.D. c/o Brownsville Urological Association | $2,870.00 |
| Brownsville Community Health | $11,380.96 |
| Khalid Soleja, M.D. | $175.00 |
| Brownsville EMS | $906.00 |
| Brownsville Medical Center | $237,825.78 |
| | $253,157.74 |

Other medical care providers                    estimated at greater than $50,000.00

Loss of earning capacity – from December 25, 1998 to the present and into the future for the rest of his future up to his 65th birthday, Plaintiff alleges a total interruption of his earning capacity due to the nature and severity of his injuries. Plaintiff estimates these damages to be approximately $12,500.00 to $25,000.00 per year for a total of $100,000.00 to $200,000.00.

Past and future medical expenses – Plaintiff seeks recovery of the reasonable and necessary medical expenses for those providers that have treated him for his spinal cord injury and quadriplegia, including but not limited to those named on the attached Exhibit "B" previously provided. The total claimed is approximately $2.8 million. Past medical expenses exceed $300,000.00 and future medical and life care expenses are estimated at $2,455,930. Please refer to the report and deposition testimony of Dr. Alex Willingham and Dan Bagwell, each of which are incorporated herein by reference, for more detail on Plaintiff's damages pertaining to his life care needs and medical expenses.

Disfigurement – Plaintiff, by and through his attorney, estimates his disfigurement damages (past and future) to be $5 million.

Physical Impairment – Plaintiff, by and through his attorney, estimates his physical impairment damages (past and future) to be $10 million.

A884301-002

Case Number: CV-V-00-192

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
             vs.                            SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION


### NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-002
BROWNSVILLE EMERGENCY MEDICAL SERVICE
954 EAST MADISON STREET, BROWNSVILLE, TX 78520

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928


==================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

cc: THOMAS A. CROSLEY, ESQ.
    WILLIAM GAULT, ESQ.
    STEVEN M. GONZALEZ, ESQ.

A884301-002

## ATTACHMENT THREE

1. AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING
2. TO:
3. PLAINTIFF,
4. CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
5. FROM 12/24/98 TO AND INCLUDING 05/26/04.

ORDER #:  A884301  -  002
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

_____SOUTHERN_____   **DISTRICT OF** _____TEXAS, BROWNSVILLE DIVISION_____

CANDELARIO DE LEON

PLAINTIFF(S),

## SUBPOENA IN A CIVIL CASE

**v.**

CITY OF BROWNSVILLE, TEXAS

CASE NUMBER:[1]  CV-V-00-192

DEFENDANT(S),

TO:      CUSTODIAN OF RECORDS
BROWNSVILLE EMERGENCY MEDICAL SERVICE
954 EAST MADISON STREET
BROWNSVILLE, TEXAS  78520

☐  YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
|  | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
|  |  |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| _Thomas A Crosley by Compex_  ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | 5-26-04 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW            BAR# 00783902
BRANTON & HALL P.C.                          (210)224-4474
700 NORTH ST. MARY'S, SUITE 1700    SAN ANTONIO, TX   78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

[1]If action is pending in district other than district of issuance state district under case number.

A864301-002

No: CV-V-00-192

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
        vs.                                 SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

BROWNSVILLE EMERGENCY MEDICAL SERVICE
954 EAST MADISON STREET
BROWNSVILLE, TEXAS 78520

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: *Guillermina Atkinson Fiscal tech I
   City of Brownsville Ems Coff. 1150 E. Adams B'ville, TX 78522*

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: *yes*

3. Do you have such records as described above?
   ANSWER: *yes*

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: *yes*

5. Please state whether this is a regularly conducted business activity.
   ANSWER: *yes*

6. Are these records kept in the regular course of business?
   ANSWER: *yes*

7. Was it the regular practice to make these records?
   ANSWER: *yes*

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: *yes*

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: *yes*

10. Was the method of preparation of these records trustworthy?
    ANSWER: *yes*

A884301-002

11. Were these records kept as described above?
ANSWER: _yes_

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments?
ANSWER: $906.00

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: _yes_

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: _yes_

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: _yes_

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this desposition.
ANSWER: _None alone_

17. Please state whether you have provided all the records required by
the subpoena duces tecum? If not, why not?
ANSWER: _None alone_

18. Are the records that you have handed to the Notary Public accurate
and complete?
ANSWER: _yes_

_____
WITNESS, CUSTODIAN

I, _____, a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were by the said witness made before and sworn
to and subscribed before me by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ____17____ day
of ____June____, 2004 .

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS

JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm Exp 01-08-2005

No: CV-V-00-192

CANDELARIO DE LEON                              IN THE U.S.D.C. FOR THE
        vs.                                     SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                      BROWNSVILLE DIVISION

**A F F I D A V I T**

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared
_Guillermina Atkinson_, who being by me duly sworn, deposed as
follows:

My name is _Guillermina Atkinson_, I am of sound mind, capable of
making this affidavit, and personally acquainted with the facts herein
stated:

I am the person in charge of the billing records for BROWNSVILLE EMERGENCY
MEDICAL SERVICE. Attached to this Affidavit are records that provide an
itemized statement of the services and charges for the services that
BROWNSVILLE EMERGENCY MEDICAL SERVICE provided to the above named on the
date set forth in the attached records. The attached records are part of
this Affidavit. The services reflected in the records were prescribed by the
attending physician in charge. The services provided were necessary per
physician's orders and the amounts charged for the services were reasonable
at the time and place that the services were provided. The charges reflected
in the records total $ _900.00_ .

This is a regularly conducted business activity, and these said pages are
kept by BROWNSVILLE EMERGENCY MEDICAL SERVICE in the regular course of
business and it was the regular course of business of BROWNSVILLE EMERGENCY
MEDICAL SERVICE for a person with the knowledge or one who had been provided
such knowledge of the act, event, condition, opinion, or diagnoses recorded
to make the record or to transmit information thereof to be included in such
record; and the record was made at or near the time or reasonably soon
thereafter; and the method of preparation was trustworthy.

The records attached thereto are original or exact duplicates of the original.

                                        _____
                                        AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____ day
of _____June_____ 2004 .

                                        _____
                                        NOTARY PUBLIC FOR THE STATE OF TEXAS

JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm Exp. 01-08-2005

# CITY OF BROWNSVILLE EMS

P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| PATIENT NAME: | MR CANDELARIO DELEON | | |
|---|---|---|---|

| PATIENT NUMBER: | 40938 |
|---|---|
| CALL NUMBER: | 1-10421 |
| DATE OF CALL: | 08/21/2003 |
| TIME OF CALL: | 03:43 PM |
| CALLER: | 911 |
| FROM: | Brownsville Medical Center |
| TO: | VALLEY GRANDE MANOR |

INSURANCE: Medicare          454662544A
TEXAS MEDICAID & HEAL  511972653

**CANDELARIO DELEON**
**901 Wildrose Lane**
**BROWNSVILLE, TX 78520**

REASON(S) FOR TRANSPORT          V498.9

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS NON EMERGENCY BASE CHAR | Q3020 | 1.0 | 200.00 | 200.00 |
| BLS MILEAGE CHARGE | A0425 | 2.0 | 7.50 | 15.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 217.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | **Total Credits** | 0.00 |

**PLEASE PAY THIS AMOUNT ➡**          **$217.00**

---

**DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT**

| PATIENT NAME: DELEON, CANDELARIO | CALL NUMBER: 1-10421 | AMOUNT DUE $217.00 |
|---|---|---|
| PATIENT NUMBER: 40938 | BILLING DATE: 06/17/2004 | AMOUNT $ |
| | | ENCLOSED _____ |

We accept Visa ❏ M/C ❏ Discover ❏   Card # _____ Exp. Date _____ Signature_____
**CITY OF BROWNSVILLE EMS**: P.O BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

# CITY OF BROWNSVILLE EMS
P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | | |
|---|---|---|
| **PATIENT NAME:** MR CANDELARIO DELEON | **PATIENT NUMBER:** | 40938 |
| | **CALL NUMBER:** | 137367 |
| **INSURANCE:** Medicare    454662544A | **DATE OF CALL:** | 10/01/1999 |
| TEXAS MEDICAID & HEAL  511972653 | **TIME OF CALL:** | 09:08 PM |
| | **CALLER:** | 911 |
| | **FROM:** | VALLEY GRANDE MANOR |
| **CANDELARIO DELEON** | **TO:** | Brownsville Medical Center |
| **901 Wildrose Lane** | | |
| **BROWNSVILLE, TX 78520** | **REASON(S) FOR TRANSPORT** | |

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS EMERGENCY BASE CHARGE | Q3019 | 1.0 | 150.00 | 150.00 |
| BLS MILEAGE CHARGE | A0425 | 3.0 | 5.00 | 15.00 |
| OXYGEN MASK/CANNULA ADMIS. | A0422 | 1.0 | 25.00 | 25.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 192.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | **Total Credits** | 0.00 |

**PLEASE PAY THIS AMOUNT ➡**            **$192.00**

---

DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT

| | | AMOUNT DUE $ 192.00 |
|---|---|---|
| **PATIENT NAME:** DELEON, CANDELARIO | **CALL NUMBER:** 137367 | **AMOUNT $** |
| **PATIENT NUMBER:** 40938 | **BILLING DATE:** 06/17/2004 | **ENCLOSED** _____ |

0002

We accept Visa ❑ M/C ❑ Discover ❑  Card #_____ Exp. Date _____  Signature_____
**CITY OF BROWNSVILLE EMS**: P.O. BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

# CITY OF BROWNSVILLE EMS

P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | |
|---|---|
| **PATIENT NAME:** MR CANDELARIO DELEON | **PATIENT NUMBER:** 40938 |
| | **CALL NUMBER:** 139421 |
| **INSURANCE:** Medicare            454662544A | **DATE OF CALL:** 10/09/1999 |
| TEXAS MEDICAID & HEAL  511972653 | **TIME OF CALL:** 03:08 PM |
| | **CALLER:** 911 |
| | **FROM:** Brownsville Medical Center |
| **CANDELARIO DELEON** | **TO:** VALLEY GRANDE MANOR |
| **901 Wildrose Lane** | |
| **BROWNSVILLE, TX 78520** | **REASON(S) FOR TRANSPORT** |

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS NON EMERGENCY BASE CHAR | A0360 | 1.0 | 150.00 | 150.00 |
| BLS MILEAGE CHARGE | A0380 | 2.0 | 5.00 | 10.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 162.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | **Total Credits** | 0.00 |

### PLEASE PAY THIS AMOUNT ➤          $162.00

---

DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT

| | | |
|---|---|---|
| **PATIENT NAME:** DELEON, CANDELARIO | **CALL NUMBER:** 139421 | **AMOUNT DUE $** 162.00 |
| **PATIENT NUMBER:** 40938 | **BILLING DATE:** 06/17/2004 | **AMOUNT $ ENCLOSED** _____ |

0003

We accept Visa ❑ M/C ❑ Discover ❑  Card #_____Exp. Date _____ Signature_____
**CITY OF BROWNSVILLE EMS**: P.O BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

# CITY OF BROWNSVILLE EMS
P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | |
|---|---|
| **PATIENT NAME:** MR CANDELARIO DELEON | **PATIENT NUMBER:** 40938 |
| | **CALL NUMBER:** 137367 |
| **INSURANCE:** Medicare          454662544A | **DATE OF CALL:** 10/01/1999 |
| TEXAS MEDICAID & HEAL  511972653 | **TIME OF CALL:** 09:08 PM |
| | **CALLER:** 911 |
| | **FROM:** VALLEY GRANDE MANOR |
| | **TO:** Brownsville Medical Center |
| **CANDELARIO DELEON** | |
| **901 Wildrose Lane** | **REASON(S)** |
| **BROWNSVILLE, TX 78520** | **FOR** |
| | **TRANSPORT** |

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS EMERGENCY BASE CHARGE | Q3019 | 1.0 | 150.00 | 150.00 |
| BLS MILEAGE CHARGE | A0425 | 3.0 | 5.00 | 15.00 |
| OXYGEN MASK/CANNULA ADMIS. | A0422 | 1.0 | 25.00 | 25.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 192.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | **Total Credits** | 0.00 |

**PLEASE PAY THIS AMOUNT ➤**          **$192.00**

---

**DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT**

| | | |
|---|---|---|
| | | **AMOUNT DUE $ 192.00** |
| **PATIENT NAME:** DELEON, CANDELARIO | **CALL NUMBER:** 137367 | **AMOUNT $** |
| **PATIENT NUMBER:** 40938 | **BILLING DATE:** 06/17/2004 | **ENCLOSED** |

0004

We accept Visa ❏ M/C ❏ Discover ❏   Card #_____Exp. Date_____ Signature_____
**CITY OF BROWNSVILLE EMS:** P.O. BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

A884301-001

Case Number: CV-V-00-192

CANDELARIO DE LEON
　　　　　vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

## NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To:　All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-001
BROWNSVILLE MEDICAL CENTER
1048 WEST JEFFERSON, BROWNSVILLE, TX 78520

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*

THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX 78205
Phone:(210) 224-4474 Fax:(210) 224-1928

========================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:　5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

cc: THOMAS A. CROSLEY, ESQ.
WILLIAM GAULT, ESQ.
STEVEN M. GONZALEZ, ESQ.

A884301-001

### ATTACHMENT THREE

1  AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

2  TO:

3  PLAINTIFF,

4  CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

5  FROM 12/24/98 TO AND INCLUDING 05/26/04.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ORDER #: A884301 - 001
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

| SOUTHERN | **DISTRICT OF** | TEXAS, BROWNSVILLE DIVISION |

CANDELARIO DE LEON

PLAINTIFF(S),

**v.**

CITY OF BROWNSVILLE, TEXAS

DEFENDANT(S),

## SUBPOENA IN A CIVIL CASE

CASE NUMBER:[1]  CV-V-00-192

TO:    CUSTODIAN OF RECORDS
BROWNSVILLE MEDICAL CENTER
1048 WEST JEFFERSON
BROWNSVILLE, TEXAS  78520

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thomas A. Crosley by Compex* | 5-26-04 |
| ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW      BAR# 00783902
BRANTON & HALL P.C.           (210)224-4474
700 NORTH ST. MARY'S, SUITE 1700    SAN ANTONIO, TX  78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

[1] If action is pending in district other than district of issuance state district under case number.

No: CV-V-00-192

CANDELARIO DE LEON                    IN THE U.S.D.C. FOR THE
     vs.                              SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS            BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

BROWNSVILLE MEDICAL CENTER
1048 WEST JEFFERSON
BROWNSVILLE, TEXAS 78520

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: Francis Makielke, Custodian of Billing Records, Brownsville Medical Center,
   1048 W. Jefferson St.
   Brownsville, Tx. 78520

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: yes

3. Do you have such records as described above?
   ANSWER: Yes

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: yes

5. Please state whether this is a regularly conducted business activity.
   ANSWER: Yes

6. Are these records kept in the regular course of business?
   ANSWER: Yes

7. Was it the regular practice to make these records?
   ANSWER: Yes

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: Yes

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: Yes

10. Was the method of preparation of these records trustworthy?
    ANSWER: Yes

A884301-001

11. Were these records kept as described above?
ANSWER: Yes

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments.
ANSWER: $ 237, 825. 78

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: Yes

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: Yes

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: Yes

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this deposition.
ANSWER: Yes

17. Please state whether you have provided all the records required by
the subpoena duces tecum.  If not, why not?
ANSWER: Yes

18. Are the records that you have handed to the Notary Public accurate
and complete? Yes
ANSWER:

WITNESS CUSTODIAN

I, _Isidro Ceballos_ , a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were by the said witness made before and sworn
to and subscribed before me by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ___15th___ day
of _June_ , _2004_ .

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS

ISIDRO CEBALLOS
MY COMMISSION EXPIRES
October 3, 2005

No:  CV-V-00-192

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
       vs.                                  SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION

**A F F I D A V I T**

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared
*Francis Makiolke*, who being by me duly sworn, deposed as
follows:

My name is *Francis Makiolke*, I am of sound mind, capable of
making this affidavit, and personally acquainted with the facts herein
stated:

I am the person in charge of the billing records for BROWNSVILLE MEDICAL
CENTER. Attached to this Affidavit are records that provide an itemized
statement of the services and charges for the services that BROWNSVILLE
MEDICAL CENTER provided to the above named on the date set forth in the
attached records. The attached records are part of this Affidavit. The
services reflected in the records were prescribed by the attending physician
in charge. The services provided were necessary per physician's orders and
the amounts charged for the services were reasonable at the time and place
that the services were provided. The charges reflected in the records total
$ *237,825.78*.

This is a regularly conducted business activity, and these said pages are
kept by BROWNSVILLE MEDICAL CENTER in the regular course of business and it
was the regular course of business of BROWNSVILLE MEDICAL CENTER for a
person with the knowledge or one who had been provided such knowledge of the
act, event, condition, opinion, or diagnoses recorded to make the record or
to transmit information thereof to be included in such record; and the
record was made at or near the time or reasonably soon thereafter; and the
method of preparation was trustworthy.

The records attached thereto are original or exact duplicates of the original.

_____
AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____ 15th _____ day
of *June* 2004.

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS

ISIDRO CEBALLOS
MY COMMISSION EXPIRES
October 3, 2005

```
P.O. BOX 676864
DALLAS TX 75267-6864          004018867      DISCHARGE

                              08/24/03

DELEON CANDELARIO            BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE            P.O. BOX 676864
BROWNSVILLE    TX 78521      DALLAS TX 75267-6864

DELEON CANDELARIO        M  62  08/15/03   08/21/03  6   40   1
```

| | | | | | |
|---|---|---|---|---|---|
| 08150815 | 2300002 | | SEMI-PVT 1372B | 1 | 900.00 | 900.00 |
| 08160816 | 2300002 | | SEMI-PVT 1372B | 1 | 900.00 | 900.00 |
| 08170817 | 2300002 | | SEMI-PVT 1372B | 1 | 900.00 | 900.00 |
| 08180818 | 2300002 | | SEMI-PVT 1372B | 1 | 900.00 | 900.00 |
| 08190819 | 2300002 | | SEMI-PVT 1372B | 1 | 900.00 | 900.00 |
| 08200820 | 2300002 | | SEMI-PVT 1372B | 1 | 900.00 | 900.00 |
| 08150814 | 4100111 | 80053 | COMPLETE METAB. | 1 | 705.00 | 705.00 |
| 08180815 | 4100166 | 80048 | BASIC METABOLIC | 1 | 481.00 | 481.00 |
| 08180816 | 4100166 | 80048 | BASIC METABOLIC | 1 | 481.00 | 481.00 |
| 08180817 | 4100166 | 80048 | BASIC METABOLIC | 1 | 481.00 | 481.00 |
| 08190818 | 4100166 | 80048 | BASIC METABOLIC | 1 | 481.00 | 481.00 |
| 08200819 | 4100166 | 80048 | BASIC METABOLIC | 1 | 481.00 | 481.00 |
| 08150814 | 4101001 | 81001 | URINALYSIS COMPL | 1 | 171.00 | 171.00 |
| 08180816 | 4101001 | 81001 | URINALYSIS COMPL | 1 | 171.00 | 171.00 |
| 08150814 | 4102150 | 82150 | AMYLASE | 1 | 266.00 | 266.00 |
| 08180815 | 4102962 | 82962 | GLUC BLD,MNT DV | 4 | 216.00 | 216.00 |
| 08180816 | 4102962 | 82962 | GLUC BLD,MNT DV | 4 | 216.00 | 216.00 |
| 08210817 | 4102962 | 82962 | GLUC BLD,MNT DV | 8 | 432.00 | 432.00 |
| 08210819 | 4102962 | 82962 | GLUC BLD,MNT DV | 3 | 162.00 | 162.00 |
| 08210820 | 4102962 | 82962 | GLUC BLD,MNT DV | 4 | 216.00 | 216.00 |
| 08180815 | 4102994 | 83036 | HEMOGLOBIN, GLYC | 1 | 29.00 | 29.00 |
| 08150814 | 4103690 | 83690 | LIPASE | 1 | 92.00 | 92.00 |
| 08150814 | 4105007 | 85007 | DIFF MANUAL  * | 2 | 100.00 | 100.00 |
| 08180815 | 4105007 | 85007 | DIFF MANUAL  * | 1 | 50.00 | 50.00 |
| 08150814 | 4105028 | 85025 | CBC/PLT/ AUTO DI | 2 | 424.00 | 424.00 |
| 08180815 | 4105028 | 85025 | CBC/PLT/ AUTO DI | 1 | 212.00 | 212.00 |
| 08180816 | 4105028 | 85025 | CBC/PLT/ AUTO DI | 1 | 212.00 | 212.00 |
| 08190818 | 4105028 | 85025 | CBC/PLT/ AUTO DI | 1 | 212.00 | 212.00 |
| 08200819 | 4105028 | 85025 | CBC/PLT/ AUTO DI | 1 | 212.00 | 212.00 |
| 08210820 | 4107040 | 87040 | CULT BLD AER/AN | 1 | 454.00 | 454.00 |
| 08190818 | 4107086 | 87086 | CULT,URIN CNT | 1 | 250.00 | 250.00 |
| 08150815 | 4603000 | 93005 | EKG | 1 | 377.00 | 377.00 |
| 08150815 | 4901020 | 71020 | CHEST, TWO VIEW | 1 | 471.00 | 471.00 |
| 08180818 | 4904400 | 74400 | UROGRAM,IVP | 1 | 1227.00 | 1227.00 |

P.O. BOX 676864
DALLAS TX 75267-6864          004018867      DISCHARGE

08/24/03

DELEON CANDELARIO           BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE           P.O. BOX 676864
BROWNSVILLE    TX 78521     DALLAS TX 75267-6864

DELEON CANDELARIO          M   62  08/15/03   08/21/03   6   40   2

| | | | | | |
|---|---|---|---|---|---|
| 08140814 | 5052192 72192 | CT PELVIS W/O C | 1 | 2637.00 | 2637.00 |
| 08140814 | 5054150 74150 | CT ABDOMEN W/O | 1 | 2814.00 | 2814.00 |
| 08170815 | 5300013 | ACETAMIN EXST C+ | 8 | 48.00 | 48.00 |
| 08200819 | 5300013 | ACETAMIN EXST C+ | 8 | 48.00 | 48.00 |
| 08240821 | 5300013 | ACETAMIN EXST C+ | 8 | 48.00- | 48.00- |
| 08200814 | 5300017 | ACETAMIN 325MGT+ | 2 | 12.00 | 12.00 |
| 08170816 | 5301602 | BISACODYL 5MG + | 4 | 36.00 | 36.00 |
| 08180817 | 5304900 | FAMOTIDINE 20MG+ | 2 | 28.00 | 28.00 |
| 08190818 | 5304900 | FAMOTIDINE 20MG+ | 2 | 28.00 | 28.00 |
| 08200819 | 5304900 | FAMOTIDINE 20MG+ | 2 | 28.00 | 28.00 |
| 08210820 | 5304900 | FAMOTIDINE 20MG+ | 1 | 14.00 | 14.00 |
| 08190818 | 5305066 | PROSCAR 5MG    + | 2 | 56.00 | 56.00 |
| 08200819 | 5305066 | PROSCAR 5MG    + | 1 | 28.00 | 28.00 |
| 08210820 | 5305066 | PROSCAR 5MG    + | 1 | 28.00 | 28.00 |
| 08200819 | 5305413 | GLYBURIDE 5MG  + | 1 | 11.00 | 11.00 |
| 08210820 | 5305413 | GLYBURIDE 5MG  + | 2 | 22.00 | 22.00 |
| 08220821 | 5305413 | GLYBURIDE 5MG  + | 1 | 11.00 | 11.00 |
| 08200819 | 5306431 | LEVOFLOX 500MG + | 1 | 64.00 | 64.00 |
| 08210820 | 5306431 | LEVOFLOX 500MG + | 1 | 64.00 | 64.00 |
| 08220821 | 5306431 | LEVOFLOX 500MG + | 1 | 64.00 | 64.00 |
| 08190818 | 5311215 | FLOMAX .4MG    + | 2 | 24.00 | 24.00 |
| 08200819 | 5311215 | FLOMAX .4MG    + | 1 | 12.00 | 12.00 |
| 08210820 | 5311215 | FLOMAX .4MG    + | 1 | 12.00 | 12.00 |
| 08240821 | 5311215 | FLOMAX .4MG    + | 1 | 12.00- | 12.00- |
| 08170816 | 5314754 | CITRAT MG 300ML+ | 1 | 18.00 | 18.00 |
| 08200814 | 5319086 | CEFTRIAX 1G PMX | 1 | 383.00 | 383.00 |
| 08170815 | 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08170816 | 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08180817 | 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08190818 | 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08170815 | 5321450 | HUM REG 10ML   + | 2 | 524.00 | 524.00 |
| 08170816 | 5321450 | HUM REG 10ML   + | 1 | 262.00- | 262.00- |
| 08200814 | 5321451 | HUM REG DOSE   + | 1 | 30.00 | 30.00 |
| 08170816 | 5321456 | HUM 70/30 10ML + | 1 | 262.00 | 262.00 |

P.O. BOX 676864
DALLAS TX 75267-6864           004018867       DISCHARGE

                                   08/24/03

DELEON CANDELARIO              BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE              P.O. BOX 676864
BROWNSVILLE    TX 78521        DALLAS TX 75267-6864

DELEON CANDELARIO          M   62  08/15/03   08/21/03  6   40    3

| | | | | | |
|---|---|---|---|---|---|
| 08200814 5321711 | LEVOFLOX 500PMX | 1 | 504.00 | 504.00 | |
| 08170815 5321711 | LEVOFLOX 500PMX | 1 | 504.00 | 504.00 | |
| 08170816 5321711 | LEVOFLOX 500PMX | 1 | 504.00 | 504.00 | |
| 08180817 5321711 | LEVOFLOX 500PMX | 2 | 1008.00 | 1008.00 | |
| 08190818 5322938 | ONDANSETRON 2ML | 1 | 96.00 | 96.00 | |
| 08200819 5322938 | ONDANSETRON 2ML | 1 | 96.00- | 96.00- | |
| 08220821 5323448 | PREVNAR .5ML | 1 | 180.00 | 180.00 | |
| 08180818 5324199 90799 | SOD CL BACT 30M | 1 | 33.00 | 33.00 | |
| 08180816 5330116 | ALBUTEROL 3ML  + | 2 | 22.00 | 22.00 | |
| 08180817 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08190818 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08200819 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08210820 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08220821 5330116 | ALBUTEROL 3ML  + | 3 | 33.00 | 33.00 | |
| 08180816 5331231 | ATROVENT .02%  + | 2 | 22.00 | 22.00 | |
| 08180817 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08190818 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08200819 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08210820 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08220821 5331231 | ATROVENT .02%  + | 3 | 33.00 | 33.00 | |
| 08180817 5338162 | BISACODYL 10MG + | 1 | 16.00 | 16.00 | |
| 08190818 5338162 | BISACODYL 10MG + | 1 | 16.00 | 16.00 | |
| 08180818 5357250 A4646 | IOPAM61 BT100 | 1 | 828.00 | 828.00 | |
| 08200814 5412640 X7700 | NACL .9 100ML | 1 | 180.00 | 180.00 | |
| 08200814 5412670 X7700 | NACL .9 1L | 1 | 195.00 | 195.00 | |
| 08180814 5420005 X7700 | ST IV SEC | 1 | 94.00 | 94.00 | |
| 08190817 5420005 X7700 | ST IV SEC | 1 | 94.00 | 94.00 | |
| 08180814 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08180815 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08190817 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08220821 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08180814 5420118 X7700 | KT IV START | 1 | 111.00 | 111.00 | |
| 08190817 5420118 X7700 | KT IV START | 1 | 111.00 | 111.00 | |
| 08180814 5420123 X7700 | CATH IV PLCMNT | 1 | 108.00 | 108.00 | |

```
P.O. BOX 676864
DALLAS TX 75267-6864          004018867     DISCHARGE

                              08/24/03

DELEON CANDELARIO        BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE        P.O. BOX 676864
BROWNSVILLE    TX 78521  DALLAS TX 75267-6864

DELEON CANDELARIO        M  62  08/15/03   08/21/03  6   40    4
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 08180816 | 5500120 | 94664 | WEB DEMO/EVAL | 1 | 130.00 | 130.00 |
| 08180816 | 5500122 | 94640 | HHN TREAT | 1 | 114.00 | 114.00 |
| 08180817 | 5500122 | 94640 | HHN TREAT | 4 | 456.00 | 456.00 |
| 08190818 | 5500122 | 94640 | HHN TREAT | 4 | 456.00 | 456.00 |
| 08200819 | 5500122 | 94640 | HHN TREAT | 4 | 456.00 | 456.00 |
| 08210820 | 5500122 | 94640 | HHN TREAT | 4 | 456.00 | 456.00 |
| 08220821 | 5500122 | 94640 | HHN TREAT | 3 | 342.00 | 342.00 |
| 08220821 | 5500702 | | OXYGEN HOURS | 16 | 864.00 | 864.00 |
| 08150815 | 5705200 | 97001GP | PT EVAL LTD | 1 | 236.00 | 236.00 |
| 08150815 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08170816 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08170817 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08180818 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08190819 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08200820 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08150815 | 5705312 | 97530GP | THERPTC ACTEA15 | 1 | 178.00 | 178.00 |
| 08170816 | 5705312 | 97530GP | THERPTC ACTEA15 | 1 | 178.00 | 178.00 |
| 08180818 | 5705312 | 97530GP | THERPTC ACTEA15 | 1 | 178.00 | 178.00 |
| 08190819 | 5705656 | 97116GP | GAIT/STR TRN 15 | 1 | 179.00 | 179.00 |
| 08200820 | 5705656 | 97116GP | GAIT/STR TRN 15 | 1 | 179.00 | 179.00 |
| 08150814 | 6100527 | 99285 | ER VISIT LVL V | 1 | 1091.00 | 1091.00 |
| 08190817 | 8031920 | | CRM SKIN PROTC | 4 | 224.00 | 224.00 |
| 08210820 | 8031920 | | CRM SKIN PROTC | 2 | 112.00 | 112.00 |
| 08190817 | 8032022 | | DIAP ADLT LG | 7 | 70.00 | 70.00 |
| 08190818 | 8032022 | | DIAP ADLT LG | 4 | 40.00 | 40.00 |
| 08200819 | 8032022 | | DIAP ADLT LG | 5 | 50.00 | 50.00 |
| 08210820 | 8032022 | | DIAP ADLT LG | 6 | 60.00 | 60.00 |
| 08180815 | 8032360 | | GRADUATE     * | 1 | 12.00 | 12.00 |
| 08190818 | 8032360 | | GRADUATE     * | 1 | 12.00 | 12.00 |
| 08180815 | 8032590 | | KT PT CR | 1 | 97.00 | 97.00 |
| 08180815 | 8033775 | | RAZOR DISP   * | 1 | 11.00 | 11.00 |
| 08190817 | 8035067 | | UNDRPD CRUX EA * | 4 | 24.00 | 24.00 |
| 08210820 | 8035067 | | UNDRPD CRUX EA * | 2 | 12.00 | 12.00 |
| 08200819 | 8035120 | | URINAL MALE  * | 2 | 18.00 | 18.00 |

P.O. BOX 676864
DALLAS TX 75267-6864           004018867      DISCHARGE

                              08/24/03

DELEON CANDELARIO              BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE              P.O. BOX 676864
BROWNSVILLE    TX 78521        DALLAS TX 75267-6864

DELEON CANDELARIO         M   62  08/15/03   08/21/03  6   40    5

| | | | | | |
|---|---|---|---|---|---|
| 08180814 8083155 | TRY CATH FOLY | 1 | 396.00 | 396.00 |
| 08190818 8083155 | TRY CATH FOLY | 1 | 396.00 | 396.00 |
| 08180814 8083175 | TRY CATH ST | 2 | 378.00 | 378.00 |
| 08190818 8083707 | TRY IRR W/SYR | 1 | 189.00 | 189.00 |
| 08180814 8084403 | TRY URIN METER | 1 | 31.00 | 31.00 |
| 08200819 8162095 | DRP GOWN AS    * | 1 | 68.00 | 68.00 |
| 08180816 8206000 | NEB ARESOL | 1 | 106.00 | 106.00 |

                                  36795.00    36795.00

004018867      . DELEON CANDELARIO

                BROWNSVILLE MEDICAL CENTER
                IRS#760354630           956-544-1401

```
P.O. BOX 676864
DALLAS TX 75267-6864          004018867      DISCHARGE

                              08/24/03

   DELEON CANDELARIO          BROWNSVILLE MEDICAL CENTER
   901 WILDROSE LANE          P.O. BOX 676864
   BROWNSVILLE    TX 78521    DALLAS TX 75267-6864

DELEON CANDELARIO         M  62  08/15/03   08/21/03  6   40    6

DRG#
320
```

| | |
|---|---|
| PT EVAL/RE-EVAL | 236.00 |
| DIAGNOSTIC RADIOPHARM | 828.00 |
| PHARMACY | 1,644.00 |
| SEMI PRIVATE ROOM | 5,400.00 |
| PHARMACY | 180.00 |
| RADIOLOGY | 1,698.00 |
| PHARMACY-INJECTIONS | 3,824.00 |
| LABORATORY | 7,207.00 |
| STERILE SUPPLIES | 1,427.00 |
| EKG | 377.00 |
| CENTRAL SUPPLY | 2,681.00 |
| PHYSICAL THERAPY | 1,966.00 |
| INHALATION THERAPY | 2,410.00 |
| EMERGENCY ROOM | 1,091.00 |
| CT SCAN | 5,451.00 |
| IV THERAPY | 375.00 |

36,795.00

```
                          BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                          P.O. BOX 676877
FINAL   10/04/02          DALLAS TX
                          75267-6877                    956 544 1400   O/P    1


DELEON,CANDELARIO              6206502    TO O 454662544      9/30/02     9/30/02
                                                             9:05AM      11:59PM


                           14458     454662544     SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE           MEDICAID              511972653
BROWNSVILLE     TX  78521                                    6


09300230600159 CT CHEST W/O CME1M1021        1    2,354.00
09300230600167 CT CHEST W/CM  E1M1681        1    2,704.00

     ** TOTAL   IMAGING-CT SCAN                    ====    5,058.00

09300240184863 UREA NITROGEN BG641050        1      135.00
09300240181331 CREATININE SERUG182650        1      116.00

     ** TOTAL   LABORATORY-PRIMARY               ====     251.00

09300250190370 CONRAY-60 50ML        J34     2      290.00

     ** TOTAL   PHARMACY-INJECTABLES             ====     290.00


     SUB-TOTAL OF CHARGES                              5,599.00




                                                       5,599.00
```

                      ᏴWNSVILLE MEDICAL CENTER                  IRS# 760354630
                      P.O. BOX 676877
FINAL  10/04/02       DALLAS TX
                      75267-6877                    956 544 1400   O/P    2


DELEON,CANDELARIO           6206502    TO O 454662544      9/30/02      9/30/02
                                                          9:05AM      11:59PM


                              14458     454662544    SIDIQ HOMAYON

CANDELARIO   DELEON
901 WILDROSE LANE          MEDICAID                 511972653
BROWNSVILLE      TX 78521                                       6/15/41



        * * * DEPARTMENT SUMMARY * * *

        IMAGING-CT SCAN                      ====    5,058.00
        LABORATORY-PRIMARY                   ====      251.00
        PHARMACY-INJECTABLES                 ====      290.00









                                                     5,599.00

WNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   06/04/02          DALLAS TX
                          75267-6877                    956 544 1400    MED    1

DELEON,CANDELARIO          3389376    TO I 454662544     5/29/02    6/01/02
                                                         6:29PM     3:17PM


                           14458    454662544     SIDIQ HOMAYON

CANDELARIO   DELEON
901 WILDROSE LANE          MEDICAID            511972653
BROWNSVILLE     TX  78521                               6/15/41



05300215000052 ER VISIT LEVEL        W00    1    841.00

        ** TOTAL   EMERGENCY ROOM               ====    841.00

05290220100087 ART BL GAS ANALG061440       1    748.00
05290220102034 PHLEBOTOMY ARTE              1     62.00
05300220101143 OXYGEN EMERGENCJ200300       1    217.00

        ** TOTAL   RESPIRATORY THERAPY          ====   1,027.00

05290220200176 EKG 3 CHANNEL WQ505150       1    377.00
        TRF #009358889

        ** TOTAL   CARDIOLOGY                   ====    377.00

05290230100416 CHEST 2V        E1D1500      1    471.00
        TRF #009358889

        ** TOTAL   IMAGING-RADIOLOGY-DIAG       ====    471.00

05290240182982 MAGNESIUM       G388700      1    271.00
        DELEON, CANDELARI
05290240151359 PROFILE, BLOOD              1    212.00
        DELEON, CANDELARI
05290240189540 COMPREHENSIVE M             1    705.00
        DELEON, CANDELARI
05290240170441 URINALYSIS, COM             1    171.00
        DELEON, CANDELARI
05290240161077 URINE CULTURE W             1    250.00
        DELEON, CANDELARI
05290240160194 CULTURE URINE I             1    220.00
        DELEON, CANDELARI
05290240160483 SENSITIVITY TESG049850      1    235.00
        DELEON, CANDELARI

```
                    ~ OWNSVILLE MEDICAL CENTER          ~       IRS# 760354630
                      P.O. BOX 676877
FINAL   06/04/02      DALLAS TX
                      75267-6877                         956 544 1400    MED    2

DELEON,CANDELARIO           3389376    TO I 454662544      5/29/02    6/01/02
                                                          6:29PM      3:17PM

                            14458     454662544      SIDIQ HOMAYON
CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID               511972653
BROWNSVILLE      TX  78521                                        6/15/41


05300240151359 PROFILE, BLOOD            1      212.00
       DELEON, CANDELARI
05300240188153 BASIC METABOLIC           1      481.00
       DELEON, CANDELARI
05310240151359 PROFILE, BLOOD            1      212.00
       DELEON, CANDELARI
06010240151359 PROFILE, BLOOD            1      212.00
       DELEON, CANDELARI .

     ** TOTAL   LABORATORY-PRIMARY           ====  3,181.00

05300250000025 TYLENOL 325MG      W00    6       30.00
       CACETAMIN 325MG
05300250000199 ACETAMINOPHEN S    W00    2       16.00
       CACETAMINOPHEN
05300250063379 ORUDIS 75MG        W00    4       64.00
       CKETOPROFEN 75M
05300250018811 PROTONIX 40MG T           2       34.00
       CPANTOPRAZOLE 4
05300250012384 NEURONTIN 300MG    W00    2       32.00
       CGABAPENTIN 300
05300250012384 NEURONTIN 300MG    W00    8      128.00
       CGABAPENTIN 300
05300250001668 FLEXERIL 10MG      W00    2       26.00
       CCYCLOBENZAPRIN
05300250012475 AVENTYL 25MG       W00    2       28.00
       CNORTRIPTYLINE
05300250033380 UROQID-ACID TAB    W00    16     128.00
       CMETHEN MAND SO
05300250073196 THERAGRAN-M        W00    2       16.00
       CTHERAGRAN-M TA
05300250000025 TYLENOL 325MG      W00    6       30.00
       CACETAMIN 325MG
05300250063379 ORUDIS 75MG        W00    4       64.00
```

0010

```
                        OWNSVILLE MEDICAL CENTER              IRS# 760354630
                        P.O. BOX 676877
FINAL  06/04/02         DALLAS TX
                        75267-6877                    956 544 1400   MED   3

DELEON,CANDELARIO          3389376    TO I 454662544      5/29/02    6/01/02
                                                         6:29PM      3:17PM

                              14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE          MEDICAID                 511972653
BROWNSVILLE     TX  78521                                    6/15/41
```

```
                   CKETOPROFEN 75M
06010250018811     PROTONIX 40MG T          2      34.00
                   CPANTOPRAZOLE 4
06010250012384     NEURONTIN 300MG    W00    1      16.00
                   CGABAPENTIN 300
06010250012384     NEURONTIN 300MG    W00   12     192.00
                   CGABAPENTIN 300
06010250001668     FLEXERIL 10MG      W00    6      78.00
                   CCYCLOBENZAPRIN
06010250012475     AVENTYL 25MG       W00    3      42.00
                   CNORTRIPTYLINE
06010250033380     UROQID-ACID TAB    W00   12      96.00
                   CMETHEN MAND SO
06010250073196     THERAGRAN-M        W00    3      24.00
                   CTHERAGRAN-M TA
06010250000025     TYLENOL 325MG      W00    4      20.00
                   CACETAMIN 325MG
06010250063379     ORUDIS 75MG        W00    9     144.00
                   CKETOPROFEN 75M
06010250000199     ACETAMINOPHEN S    W00    2-     16.00-
06010250018811     PROTONIX 40MG T           2-     34.00-
06010250012384     NEURONTIN 300MG    W00   12-    192.00-
06010250001668     FLEXERIL 10MG      W00    5-     65.00-
06010250012475     AVENTYL 25MG       W00    3-     42.00-
06010250033380     UROQID-ACID TAB    W00   19-    152.00-
06010250073196     THERAGRAN-M        W00    2-     16.00-
06010250000025     TYLENOL 325MG      W00    9-     45.00-
06010250063379     ORUDIS 75MG        W00   10-    160.00-

        ** TOTAL   PHARMACY NON-INJECTABLES         ====   520.00

05300250172006     SOD CHLORIDE 0.    J29    1      13.00
05300250133370     ROCEPHIN 1GM       Z60    2     750.00
                   CCEFTRIAXONE 1G
```

```
                          ROWNSVILLE MEDICAL CENTER          IRS# 760354630
                          P.O. BOX 676877
FINAL  06/04/02           DALLAS TX
                          75267-6877
                                                    956 544 1400    MED    4

DELEON,CANDELARIO              3389376    TO I 454662544      5/29/02    6/01/02
                                                             6:29PM     3:17PM


                              14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE          MEDICAID                 511972653
BROWNSVILLE      TX  78521                                    6/15/41



05300250133370 ROCEPHIN 1GM        Z60    2      750.00
05300250173228 HUMAN R 100 U/M            1       46.00
               CINSULIN HUMAN
06010250133370 ROCEPHIN 1GM        Z60    1      375.00
               CCEFTRIAXONE 1G
06010250172006 SOD CHLORIDE 0.     J29    1       13.00
               CSOD CL 0.9% 10
06010250133370 ROCEPHIN 1GM        Z60    1-     375.00-
06010250172006 SOD CHLORIDE 0.     J29    1       13.00

     ** TOTAL  PHARMACY-INJECTABLES           ====  1,585.00

05300250293406 IV ADMIXTURE               2       54.00
               CIV ADMIXTURE F
05300250270685 D5W 50ML            Y71    2      290.00
               CIV D5W VIAFLEX
05300250271295 NS 1000ML           Y71    1      157.00
05300250290956 SET EXTENSION W     Y71    1       71.00
05300250291046 SET, IV START K     Y71    1       90.00
05300250292895 SET PRIM 20 UNI     Y71    1       84.00
06010250271295 NS 1000ML           Y71    2      314.00
               CIV NS 1000ML
06010250293406 IV ADMIXTURE               1       27.00
               CIV ADMIXTURE F
06010250270685 D5W 50ML            Y71    1      145.00
               CIV D5W VIAFLEX
06010250291046 SET, IV START K     Y71    1       90.00
               CIV SET STARTER
06010250292887 SEC SET 20 UNIV     Y71    1       75.00
               CIVAC SEC SET 7
06010250293257 IV SET EXTEN Y-     Y71    1       74.00
               CCLAVE Y-TYPE S
06010250271295 NS 1000ML           Y71    1      157.00
06010250293406 IV ADMIXTURE               1-      27.00-
```

```
                          WNSVILLE MEDICAL CENTER                IRS# 760354630
                          P.O. BOX 676877
FINAL   06/04/02          DALLAS TX
                          75267-6877
                                                    956 544 1400    MED    5

DELEON,CANDELARIO             3389376    TO I 454662544      5/29/02     6/01/02
                                                            6:29PM      3:17PM

                         14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE         MEDICAID                 511972653
BROWNSVILLE      TX  78521                                   6/15/41


06010250270685 D5W 50ML            Y71    1-    145.00-
06010250292028 IV CATH INTRACA     Y71    1      79.00

     ** TOTAL  IV & IRRIGATING SOLUTION          ====   1,535.00

05300250340082 PROCESSING IUPB            2     N/C
               C<PROCESSING IV
06010250340082 PROCESSING IUPB            1     N/C
               C<PROCESSING IV
06010250340082 PROCESSING IUPB            1-    N/C

     ** TOTAL  PHARMACY CLINICAL SERV            ====       .00

05290262020490 KIT, PATIENT CA     A91    1      84.00
05290262019088 DIST WATER DRIN     A91    1      16.00
05290262012505 GRADUATE, DISP 101190 Y71  1      10.00
05290262001391 COLLECTOR, SPEC     Y71    1      22.00
05290262011135 PACK, GOWN DISP101190 Y71  1      59.00
05290262003033 DIAPER ADULT LA            1       8.00
05290262018940 UNDERPAD DISP E            1       5.00
05290262018940 UNDERPAD DISP E            1       5.00
05290262011135 PACK, GOWN DISP101190 Y71  1      59.00
05290262003033 DIAPER ADULT LA            1       8.00
05290262019898 SYSTEM,BATHING-            1       6.00
05290262011028 CANNULA, NASAL      A46    1      72.00
05290262019088 DIST WATER DRIN     A91    1      16.00
05290262012901 CONTAINER, SPEC101190 Y71  1      19.00
05290262019088 DIST WATER DRIN     A91    1      16.00
05290262013032 CUFF, BLOOD PRE     A46    1      91.00
05290262019088 DIST WATER DRIN     A91    1      16.00
05290262031380 RENT, MONITOR E101190 Y71  1     311.00
05290262030101 RENT, CARDIAC OHB44100Y71  1     453.00
05290262031182 IV INFUSION PUMHF26070W86  1     266.00
05290262040217 INFUSION PUMP I101190 Y71  1     489.00
```

```
                        BROWNSVILLE MEDICAL CENTER              IRS# 760354630
                        P.O. BOX 676877
FINAL  06/04/02         DALLAS TX
                        75267-6877
                                                    956 544 1400    MED    6

DELEON,CANDELARIO           3389376   TO I 454662544       5/29/02     6/01/02
                                                          6:29PM      3:17PM


                            14458     454662544      SIDIQ HOMAYON
CANDELARIO  DELEON
901 WILDROSE LANE          MEDICAID              511972653
BROWNSVILLE      TX  78521                                    6/15/41
```

| Code | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 05290262017355 | SHAMPOO | 101190 A91 | 1 | 13.00 |
| 05290262002613 | POWDER, BODY | A91 | 1 | 7.00 |
| 05300262040217 | INFUSION PUMP I101190 Y71 | | 1 | 489.00 |
| 05300262031182 | IV INFUSION PUMHF26070W86 | | 1 | 266.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262019898 | SYSTEM,BATHING- | | 1 | 6.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262013016 | CREAM, PROTECTI | Y71 | 1 | 48.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262002548 | SOAP, BABY BATH | A91 | 1 | 39.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262019088 | DIST WATER DRIN | A91 | 1 | 16.00 |

```
                              WNSVILLE MEDICAL CENTER          IRS# 760354630
                         P.O. BOX 676877
FINAL   06/04/02         DALLAS TX
                         75267-6877                  956 544 1400    MED    7

DELEON,CANDELARIO             3389376    TO I 454662544      5/29/02    6/01/02
                                                            6:29PM     3:17PM

                              14458    454662544      SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE           MEDICAID              511972653
BROWNSVILLE      TX  78521                                   6/15/41
```

```
05310262012505 GRADUATE, DISP 101190 Y71      1      10.00
05310262031182 IV INFUSION PUMHF26070W86       1     266.00
06010262031182 IV INFUSION PUMHF26070W86       1     266.00
06010262031182 IV INFUSION PUMHF26070W86       1     266.00
06010262017199 RAZOR, DISPOSABHH84305Y71       1       9.00

       ** TOTAL  CENTRAL STORES/EQUIP             ====   3,919.00
05290265121238 SALE CAP/COLLAR                 1      14.00
05290265121238 SALE CAP/COLLAR                 1      14.00
05300265121238 SALE CAP/COLLAR                 1      14.00
05300265121238 SALE CAP/COLLAR                 1      14.00
05300265121238 SALE CAP/COLLAR                 1      14.00
05300265121238 SALE CAP/COLLAR                 1      14.00
05300265121238 SALE CAP/COLLAR                 1      14.00

       ** TOTAL  DURABLE MEDICAL EQ                ====      98.00

05290299138802 ROOM & BOARD                    1     672.00
05300299138802 ROOM & BOARD                    1     672.00
05310299138802 ROOM & BOARD                    1     672.00

       ** TOTAL ROOM AND BOARD                    ====   2,016.00


       SUB-TOTAL OF CHARGES                             15,570.00




                                                        15,570.00
```

BROWNSVILLE MEDICAL CENTER                          IRS# 760354630
P.O. BOX 676877
FINAL  06/04/02        DALLAS TX
75267-6877                              956 544 1400    MED    8

DELEON,CANDELARIO        3389376    TO I 454662544    5/29/02    6/01/02
                                                      6:29PM     3:17PM

                        14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID                    511972653
BROWNSVILLE    TX  78521                                    6/15/41

* * * DEPARTMENT SUMMARY * * *

EMERGENCY ROOM                    ====    841.00
RESPIRATORY THERAPY               ====  1,027.00
CARDIOLOGY                        ====    377.00
IMAGING-RADIOLOGY-DIAG            ====    471.00
LABORATORY-PRIMARY                ====  3,181.00
PHARMACY NON-INJECTABLES          ====    520.00
PHARMACY-INJECTABLES              ====  1,585.00
IV & IRRIGATING SOLUTION          ====  1,535.00
CENTRAL STORES/EQUIP              ====  3,919.00
DURABLE MEDICAL EQ                ====     98.00
   3 DAYS MED/PVT                 ====  2,016.00

                                       15,570.00

```
                          WNSVILLE MEDICAL CENTER              IRS# 760354630
                          P.O. BOX 676877
FINAL   08/21/01          DALLAS TX
                          75267-6877                   956 544 1400   O/P    1


DELEON,CANDELARIO              5685842    TO O 454662544     8/17/01    8/17/01
                                                            1:37PM     11:59PM


                            14458    454662544      NUCHOVICH DORON
CANDELARIO  DELEON
901 WILDROSE LANE         MEDICAID               511972653
BROWNSVILLE      TX  78521                                  6/15/41



08170130600167 CT CHEST W/CM  E1M1681       1    2,372.00

       ** TOTAL   IMAGING-CT SCAN                ====   2,372.00

08170150192558 ISOVUE 300MG/ML              1     339.00
08170150192699 ISOVUE-300 100M              1     585.00

       ** TOTAL   PHARMACY-INJECTABLES          ====    924.00

08170150291921 IV CATH BUTTERF        Y71   1      63.00

       ** TOTAL   IV & IRRIGATING SOLUTION        ====     63.00


       SUB-TOTAL OF CHARGES                             3,359.00


       * * * DEPARTMENT SUMMARY * * *

       IMAGING-CT SCAN                          ====   2,372.00
       PHARMACY-INJECTABLES                     ====    924.00
       IV & IRRIGATING SOLUTION                 ====     63.00
```

                                                          3,359.00

BROWNSVILLE MEDICAL CENTER                    RS# 760354630
P.O. BOX 676877
FINAL  06/04/01        DALLAS TX
                       75267-6877
                                        956 544 1400    HBO    1

DELEON,CANDELARIO         5589126   TO 2 454662544      5/02/01    5/31/01
                                                       9:45AM    11:59PM

                            14458    454662544    AYALA JOSELUIS
CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE      TX  78521                              6/15/41


05020128030286 HBO DEBRID SKIN          1     380.00
05020128030336 HBO OP VISIT ESZ9100  Z91  1     204.00
05040128030328 HBO OP VISIT ESZ9100  Z91  1     164.00
05070128030336 HBO OP VISIT ESZ9100  Z91  1     204.00
05140128030328 HBO OP VISIT ESZ9100  Z91  1     164.00
05210128030328 HBO OP VISIT ESZ9100  Z91  1     164.00
05290128030328 HBO OP VISIT ESZ9100  Z91  1     164.00

      ** TOTAL   OTHER DIAG/THERA SERVICE       ====  1,444.00

05160150044155 ACCUZYME 30MG            1     360.00
05290150044155 ACCUZYME 30MG            1     360.00
        N        CPAPAIN/UREA 30

      ** TOTAL   PHARMACY NON-INJECTABLES        ====   720.00

05020162013016 CREAM, PROTECTI      Y71  1     42.00
05020162013586 DRESSING, 4 X 4      Y71  1     47.00
05020162013826 DRESSING, KERLIHT23600Y71 1     50.00
05020162017280 DISP, SCALPEL  101190 Y71  1     21.00
05020162018940 UNDERPAD DISP E           1      4.00
05020162019641 BARRIER, FILM S     Y71  1     34.00
05040162013586 DRESSING, 4 X 4      Y71  1     47.00
05040162013826 DRESSING, KERLIHT23600Y71 1     50.00
05040162018940 UNDERPAD DISP E           1      4.00
05070162013826 DRESSING, KERLIHT23600Y71 1     50.00
05070162018940 UNDERPAD DISP E           1      4.00
05210162018940 UNDERPAD DISP E           2      8.00
05290162013826 DRESSING, KERLIHT23600Y71 1     50.00
05290162018940 UNDERPAD DISP E           3     12.00

      ** TOTAL   CENTRAL STORES/EQUIP          ====   423.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   06/04/01        DALLAS TX
75267-6877                              956 544 1400    HBO    2

DELEON,CANDELARIO           5589126    TO 2 454662544    5/02/01    5/31/01
                                                        9:45AM    11:59PM

                        14458    454662544    AYALA JOSELUIS

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE     TX 78521                             6/15/41


      SUB-TOTAL OF CHARGES                      2,587.00
      * * * DEPARTMENT SUMMARY * * *

      OTHER DIAG/THERA SERVICE          ====   1,444.00
      PHARMACY NON-INJECTABLES          ====     720.00
      CENTRAL STORES/EQUIP              ====     423.00


                                              2,587.00

```
                         BR   VILLE MEDICAL CENTER          RS# 760354630
                         P.O. BOX 676877
FINAL   07/04/01         DALLAS TX
                         75267-6877                   956 544 1400    HBO    1


DELEON,CANDELARIO              5614422   TO 2 454662544      6/01/01       6/30/01
                                                           11:18AM       11:59PM


                              14458    454662544    AYALA JOSELUIS

CANDELARIO   DELEON
901 WILDROSE LANE         MEDICAID              511972653
BROWNSVILLE     TX  78521                                    6/15/41



06120128030328 HBO OP VISIT ESZ9100  Z91   1   164.00                   .00
06260128030328 HBO OP VISIT ESZ9100  Z91   1   164.00                   .00

     ** TOTAL  OTHER DIAG/THERA SERVICE           ====   328.00         .00

06120162013586 DRESSING, 4 X 4       Y71   1    47.00                   .00
06120162018940 UNDERPAD DISP E             1     4.00                   .00
06260162018940 UNDERPAD DISP E             1     4.00                   .00

     ** TOTAL   CENTRAL STORES/EQUIP              ====    55.00         .00


     SUB-TOTAL OF CHARGES                                383.00         .00


     * * * DEPARTMENT SUMMARY * * *

     OTHER DIAG/THERA SERVICE                     ====   328.00         .00
     CENTRAL STORES/EQUIP                         ====    55.00         .00
```

```
                                                         383.00         .00
```

```
                        BR(  )VILLE MEDICAL CENTER            (  )RS# 760354630
                        P.O. BOX 676877
FINAL   08/04/01        DALLAS TX
                        75267-6877                    956 544 1400    HBO    1

DELEON,CANDELARIO            5636132    TO 2 454662544      7/01/01      7/31/01
                                                          3:41PM      11:59PM

                            14458    454662544    AYALA JOSELUIS
CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID            511972653
BROWNSVILLE      TX  78521                                6/15/41


07100128030328 HBO OP VISIT ESZ9100  Z91    1    164.00                    .00

      ** TOTAL  OTHER DIAG/THERA SERVICE         ====     164.00           .00

07100162018940 UNDERPAD DISP E              1    4.00                      .00

      ** TOTAL  CENTRAL STORES/EQUIP            ====       4.00            .00


      SUB-TOTAL OF CHARGES                               168.00            .00


      * * * DEPARTMENT SUMMARY * * *

      OTHER DIAG/THERA SERVICE                 ====     164.00             .00
      CENTRAL STORES/EQUIP                     ====       4.00             .00




                                                        168.00            .00
```

```
                    BROWNSVILLE MEDICAL CENTER          IRS# 76035465
                    P.O. BOX 6  7
FINAL  09/01/00     DALLAS TX
                    75267-6877                   956 544 1400    RCC    1

DE LEON,CANDELARIO       8801657   PT E 454662544      8/28/00      8/28/00
                                                      3:15PM       11:59PM

                        14458    454662544     HUSSAIN KHADIM

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID            511972653
BROWNSVILLE    TX 78521                             6/05/41


08280015000052 ER VISIT LEVEL         1      671.00

     ** TOTAL  EMERGENCY ROOM            ====      671.00

08280020200176 EKG 3 CHANNEL WQ505150  1      301.00

     ** TOTAL  CARDIOLOGY                ====      301.00

08280030100416 CHEST 2V        E1D1500  1      375.00

     ** TOTAL  IMAGING-RADIOLOGY-DIAG    ====      375.00

08280030410294 EXTREM VEINS DU         1    1,173.00

     ** TOTAL  IMAGING-ULTRASOUND        ====    1,173.00

08280040161077 URINE CULTURE W         1      199.00
08280040160194 CULTURE URINE I         1      175.00
08280040160483 SENSITIVITY TESG049850  1      187.00
08280040150674 PROTHROMBIN TIMG495850  1      142.00
08280040150914 THROMBOPLASTIN G443850  1      200.00
08280040151359 PROFILE, BLOOD          1      169.00
08280040189540 COMPREHENSIVE M         1      562.00
08280040184715 TRANSAMINASE SGG625250  1      212.00
08280040182826 LDH LACTATE DEBG359850  1      255.00
08280040181281 CREATINE KINASEG181250  1      267.00
08280040182461 TROPONIN               1      242.00
08280040181307 CREATINE KINASEG181700  1      393.00
08280040170441 URINALYSIS,COMP         1      136.00

     ** TOTAL  LABORATORY-PRIMARY        ====    3,139.00

08280062054044 CATH, FOLEY 5CCHD90600A43 1    157.00
08280062022074 TRAY CATH W/FOLHD93208A43 1    275.00
```

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                        P.O. BOX 6  7
FINAL  09/01/00         DALLAS TX
                        75267-6877                   956 544 1400   ECC    2


DE LEON,CANDELARIO          8801657   PT E 454662544      8/28/00    8/28/00
                                                         3:15PM     11:59PM


                           14458    454662544      HUSSAIN KHADIM

CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID              511972653
BROWNSVILLE    TX  78521                              6/05/41



     ** TOTAL  CENTRAL STORES/EQUIP        ====    432.00


     SUB-TOTAL OF CHARGES                          6,091.00
     * * * DEPARTMENT SUMMARY * * *

     EMERGENCY ROOM                        ====     671.00
     CARDIOLOGY                            ====     301.00
     IMAGING-RADIOLOGY-DIAG                ====     375.00
     IMAGING-ULTRASOUND                    ====   1,173.00
     LABORATORY-PRIMARY                    ====   3,139.00
     CENTRAL STORES/EQUIP                  ====     432.00
```

6,091.00

```
                          BROWNSVILLE MEDICAL CENTER              IRS# 760354630
                          P.O. BOX 67
FINAL   06/04/00          DALLAS TX
                          75267-6877
                                                         956 544 1400    HBO    1

DE LEON,CANDELARIO              6043763    TO 2 454662544        5/01/00    5/31/00
                                                                10:33AM    11:59PM

                                   20234     454662544     AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID                    511972653
BROWNSVILLE      TX  78521                                      6/05/41


05020028030310 HBO OP VISIT ESZ9100   Z91     1     110.00
05050028030310 HBO OP VISIT ESZ9100   Z91     1     110.00
05080028030310 HBO OP VISIT ESZ9100   Z91     1     110.00
05120028030302 HBO OP VISIT ESZ9100   Z91     1      62.00

      ** TOTAL  OTHER DIAG/THERA SERVICE          ====    392.00

05020062008214 DRESSING,HYDROP              1      14.00
05020062010574 BANDAGE, ELASTIHT02300Y71    1      10.00
05050062008214 DRESSING,HYDROP              1      14.00
05080062008214 DRESSING,HYDROP              1      14.00
05080062013586 DRESSING, 4 X 4       Y71    1      39.00
05080062013594 DRESSING, ADAPTHS14500Y71    1      28.00
05080062018940 UNDERPAD DISP E              1      3.00
05120062013586 DRESSING, 4 X 4       Y71    1      39.00
05120062018940 UNDERPAD DISP E              2.      6.00

      ** TOTAL   CENTRAL STORES/EQUIP           ====    167.00


      SUB-TOTAL OF CHARGES                           559.00




                                                      559.00
```

```
                          BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                          P.O. BOX 67    7
FINAL  06/04/00           DALLAS TX
                          75267-6877                  956 544 1400    HBO    2

DE LEON,CANDELARIO              6043763    TO 2 454662544      5/01/00    5/31/00
                                                             10:33AM    11:59PM

                            20234    454662544    AYALA JOSELUIS
CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID                 511972653
BROWNSVILLE     TX  78521                                    6/05/41


     * * * DEPARTMENT SUMMARY * * *

     OTHER DIAG/THERA SERVICE              ====    392.00
     CENTRAL STORES/EQUIP                  ====    167.00
```

559.00

```
                    BROWNSVILLE MEDICAL CENTER          IRS# 76035463
                    P.O. BOX 6  7
FINAL  05/04/00     DALLAS TX
                    75267-6877                    956 544 1400    HBO    1


DE LEON,CANDELARIO          6022669   TO 2 454662544     4/01/00    4/30/00
                                                        9:44AM     11:59PM


                          99831    454662544     VENEGAS LUIS R

CANDELARIO  DE LEON
901 WILDROSE LANE     MEDICAID              511972653
BROWNSVILLE    TX  78521                            6/05/41


04030028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04040028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04060028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04110028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04140028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04180028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04200028030310 HBO OP VISIT ESZ9100   Z91    1     110.00
04240028030328 HBO OP VISIT ESZ9100   Z91    1     136.00
04270028030328 HBO OP VISIT ESZ9100   Z91    1     136.00


    ** TOTAL  OTHER DIAG/THERA SERVICE          ====  1,042.00

04030062010574 BANDAGE, ELASTIHT02300Y71    1      10.00
04030062013867 DRESSING, 2 X 2         Y71    2      70.00
04030062014311 DRESSING, XEROFHU21200Y71    1      35.00
04030062018940 UNDERPAD DISP E               1       3.00
04030062019641 BARRIER, FILM S         Y71    1      28.00
04040062008214 DRESSING,HYDROP               1      14.00
04040062013016 CREAM, PROTECTI         Y71    1      35.00
04040062013594 DRESSING, ADAPTHS14500Y71    1      28.00
04060062008214 DRESSING,HYDROP               1      14.00
04060062013586 DRESSING, 4 X 4         Y71    1      39.00
04060062013867 DRESSING, 2 X 2         Y71    1      35.00
04060062018940 UNDERPAD DISP E               1       3.00
04110062013016 CREAM, PROTECTI         Y71    1      35.00
04110062013586 DRESSING, 4 X 4         Y71    1      39.00
04140062008214 DRESSING,HYDROP               1      14.00
04140062013586 DRESSING, 4 X 4         Y71    1      39.00
04140062013594 DRESSING, ADAPTHS14500Y71    1      28.00
04140062018940 UNDERPAD DISP E               2       6.00
04180062008214 DRESSING,HYDROP               1      14.00
04180062013016 CREAM, PROTECTI         Y71    2      70.00
04180062013594 DRESSING, ADAPTHS14500Y71    1      28.00
04180062018940 UNDERPAD DISP E               1       3.00
```

```
                    BROWNSVILLE  DICAL CENTER          IRS# 76035463
                    P.O. BOX 6.  /7
FINAL   05/04/00    DALLAS TX
                    75267-6877
                                               956 544 1400    HBO    2

DE LEON,CANDELARIO        6022669   TO 2 454662544      4/01/00    4/30/00
                                                       9:44AM     11:59PM


                        99831   454662544      VENEGAS LUIS R

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID               511972653
BROWNSVILLE     TX  78521                                   6/05/41



04200062008214 DRESSING,HYDROP          1      14.00
04200062013586 DRESSING, 4 X 4    Y71   1      39.00
04240062008214 DRESSING,HYDROP          2      28.00
04240062018940 UNDERPAD DISP E          1       3.00
04270062008214 DRESSING,HYDROP          2      28.00
04270062018940 UNDERPAD DISP E          1       3.00


     ** TOTAL  CENTRAL STORES/EQUIP         ====    705.00


     SUB-TOTAL OF CHARGES                          1,747.00
     * * * DEPARTMENT SUMMARY * * *

     OTHER DIAG/THERA SERVICE                ====  1,042.00
     CENTRAL STORES/EQUIP                    ====    705.00
```

                                        1,747.00

```
                    BROWNSVILLE MEDICAL CENTER              IRS# 7603546
                    P.O. BOX   77
FINAL  04/04/00     DALLAS TX
                    75267-6877
                                             956 544 1400    HBO    1

DE LEON,CANDELARIO        4980549    TO 2 454662544     3/01/00    3/31/00
                                                       12:19PM    11:59PM

                         97384    454662544    VENEGAS LUIS R
CANDELARIO  DE LEON
901 WILDROSE LANE           MEDICAID            511972653
BROWNSVILLE     TX  78521                              6/05/41


03140028030302 HBO OP VISIT ESZ9100  Z91    1      62.00
03210028030302 HBO OP VISIT ESZ9100  Z91    1      62.00

    ** TOTAL   OTHER DIAG/THERA SERVICE        ====   124.00

03140062013586 DRESSING, 4 X 4      Y71     1      39.00
03140062018940 UNDERPAD DISP E              1       3.00

    ** TOTAL   CENTRAL STORES/EQUIP          ====    42.00


    SUB-TOTAL OF CHARGES                            166.00


* * * DEPARTMENT SUMMARY * * *

    OTHER DIAG/THERA SERVICE                 ====   124.00
    CENTRAL STORES/EQUIP                     ====    42.00




                                          166.00
```

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                        P.O. BOX 6   77
FINAL   03/04/00        DALLAS TX
                        75267-6877                    956 544 1400   HBO    1

DE LEON,CANDELARIO          4998499   TO 2 454662544       2/01/00     2/29/00
                                                          3:38PM      11:59PM

                        95694     454662544      VENEGAS LUIS R
CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID                511972653
BROWNSVILLE      TX  78521                                     6/05/41


02080028030310 HBO OP VISIT ESZ9100   Z91    1      96.00
02080028030310 HBO OP VISIT ESZ9100   Z91    1      96.00
02220028030328 HBO OP VISIT ESZ9100   Z91    1     118.00
02290028030328 HBO OP VISIT ESZ9100   Z91    1     118.00

     ** TOTAL  OTHER DIAG/THERA SERVICE       ====    428.00

02080062018940 UNDERPAD DISP E               1       2.00
02080062018940 UNDERPAD DISP E               1       2.00
02220062013586 DRESSING, 4 X 4        Y71    1      34.00
02220062013826 DRESSING, KERLIHT23600Y71    1      36.00
02220062013867 DRESSING, 2 X 2        Y71    1      30.00
02220062018940 UNDERPAD DISP E               1       2.00

     ** TOTAL  CENTRAL STORES/EQUIP           ====    106.00


     SUB-TOTAL OF CHARGES                             534.00




                                                     534.00
```

```
                    BROWNSVILL    DICAL CENTER            IRS# 76035463
                    P.O. BOX 676877
FINAL   03/04/00    DALLAS TX
                    75267-6877
                                                956 544 1400    HBO    2

DE LEON,CANDELARIO          4998499    TO 2 454662544    2/01/00    2/29/00
                                                        3:38PM    11:59PM

                        95694    454662544    VENEGAS LUIS R
CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID            511972653
BROWNSVILLE    TX  78521
                                                        6/05/41


        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE            ====    428.00
        CENTRAL STORES/EQUIP               ====    106.00
```

534.00

```
                          BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                          P.O. BOX (    )7
FINAL  02/02/00           DALLAS TX
                          75267-6877
                                                     956 544 1400   HBO    1


DE LEON,CANDELARIO            4946421    TO 2 454662544      1/01/00    1/31/00
                                                            10:37AM    11:59PM


                              93768    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID                  454662544
BROWNSVILLE      TX  78521                               6/05/41



01040028030328 HBO OP VISIT ESZ9100  Z91    1    118.00
01110028030328 HBO OP VISIT ESZ9100  Z91    1    118.00
01250028030328 HBO OP VISIT ESZ9100  Z91    1    118.00

       ** TOTAL  OTHER DIAG/THERA SERVICE        ====   354.00

01250040186546 GLUCOSE BLOOD S              1     34.00

       ** TOTAL  LABORATORY-PRIMARY              ====    34.00

01250050044858 PANAFIL OINT 30              1    165.00

       ** TOTAL  PHARMACY NON-INJECTABLES        ====   165.00

01250050340520 DAILY PROFILE R             1     30.00
01250050341080 PROFILE INITIAT             1     30.00

       ** TOTAL  PHARMACY CLINICAL SERV          ====    60.00

01040062010574 BANDAGE, ELASTIHT02300Y71   1      9.00
01040062013586 DRESSING, 4 X 4       Y71   4    136.00
01040062013594 DRESSING, ADAPTHS14500Y71   1     24.00
01040062013826 DRESSING, KERLIHT23600Y71   3    108.00
01040062013867 DRESSING, 2 X 2       Y71   1     30.00
01040062018940 UNDERPAD DISP E             3      6.00
01110062010574 BANDAGE, ELASTIHT02300Y71   1      9.00
01110062013586 DRESSING, 4 X 4       Y71   1     34.00
01110062018940 UNDERPAD DISP E             2      4.00
01250062013586 DRESSING, 4 X 4       Y71   1     34.00
01250062013826 DRESSING, KERLIHT23600Y71   1     36.00
01250062018940 UNDERPAD DISP E             1      2.00
01250062019641 BARRIER, FILM S       Y71   1     24.00

       ** TOTAL  CENTRAL STORES/EQUIP            ====   456.00
```

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX      877
FINAL   02/02/00        DALLAS TX
75267-6877
                                956 544 1400    HBO    2

DE LEON,CANDELARIO        4946421    TO 2 454662544    1/01/00    1/31/00
                                                       10:37AM    11:59PM

                    93768    454662544    AYALA JOSELUIS
CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE     TX  78521
                                              6/05/41

        SUB-TOTAL OF CHARGES                  1,069.00
        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE      ====    354.00
        LABORATORY-PRIMARY            ====     34.00
        PHARMACY NON-INJECTABLES      ====    165.00
        PHARMACY CLINICAL SERV        ====     60.00
        CENTRAL STORES/EQUIP          ====    456.00

                                              1,069.00

BROWNSVILLE MEDICAL CENTER                IRS# 7603546
P.O. BOX 6  )7
FINAL  01/11/00      DALLAS TX
75267-6877
                                    956 544 1400    O/P    1

DE LEON,CANDELARIO      4935357    TO O 454662544    12/29/99    12/29/99
                                            10:30AM    11:59PM


                        93875    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID            511972653
BROWNSVILLE    TX  78521
                                            6/05/41


12299930101216 FOOT LTD 2V    E1Z6000    1    227.00

        ** TOTAL  IMAGING-RADIOLOGY-DIAG            ====    227.00


        SUB-TOTAL OF CHARGES                        227.00


        * * * DEPARTMENT SUMMARY * * *

        IMAGING-RADIOLOGY-DIAG                ====    227.00








                                                227.00

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                        P.O. BOX 6  7
FINAL  01/04/00         DALLAS TX
                        75267-6877                    956 544 1400    HBO    1


DE LEON,CANDELARIO           4915356   TO 2 454662544    12/01/99    12/31/99
                                                        3:54PM      3:54PM


                        91451    454662544    AYALA JOSELUIS
CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX 78521                                 6/05/41



12079928030310 HBO OP VISIT ESZ9100    Z91    1      96.00
12149928030310 HBO OP VISIT ESZ9100    Z91    1      96.00
12219928030328 HBO OP VISIT ESZ9100    Z91    1     118.00
12289928030336 HBO OP VISIT ESZ9100    Z91    1     147.00
12299928030336 HBO OP VISIT ESZ9100    Z91    1-    147.00-

       ** TOTAL  OTHER DIAG/THERA SERVICE          ====    310.00

12079962013586 DRESSING, 4 X 4         Y71    2      68.00
12079962013693 DRESSING, ADAPTHS14500Y71      2      32.00
12079962013826 DRESSING, KERLIHT23600Y71      2      72.00
12079962018940 UNDERPAD DISP E                1       2.00
12149962013826 DRESSING, KERLIHT23600Y71      1      36.00
12149962018940 UNDERPAD DISP E                1       2.00
12219962013586 DRESSING, 4 X 4         Y71    1      34.00
12219962018940 UNDERPAD DISP E                1       2.00
12289962013586 DRESSING, 4 X 4         Y71    1      34.00
12289962013826 DRESSING, KERLIHT23600Y71      1      36.00
12289962018940 UNDERPAD DISP E                1       2.00


       ** TOTAL  CENTRAL STORES/EQUIP             ====    320.00


       SUB-TOTAL OF CHARGES                               630.00




                                                          630.00
```

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   01/04/00    DALLAS TX
75267-6877

                                      956 544 1400    HBO    2

DE LEON,CANDELARIO          4915356    TO 2 454662544    12/01/99    12/31/99
                                                         3:54PM      3:54PM

                            91451    454662544    AYALA JOSELUIS
CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID                 454662544
BROWNSVILLE      TX  78521
                                                         6/05/41


* * * DEPARTMENT SUMMARY * * *

OTHER DIAG/THERA SERVICE                ====    310.00
CENTRAL STORES/EQUIP                    ====    320.00


                                                630.00

```
                    BROWNSVILLE MEDICAL CENTER        IRS# 760354630
                    P.O. BOX 6   77
REBILL 01/13/00     DALLAS TX
                    75267-6877                  956 544 1400   HBO   1


DE LEON,CANDELARIO        4895649    TO 2 454662544    11/01/99   11/30/99
                                                       12:42PM    11:59PM


                    90511    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE     TX  78521                          6/05/41



11019928030328 HBO OP VISIT ESZ9100   Z91    1     118.00
11159928030328 HBO OP VISIT ESZ9100   Z91    1     118.00
11229928030328 HBO OP VISIT ESZ9100   Z91    1     118.00
11299928030328 HBO OP VISIT ESZ9100   Z91    1     118.00

    ** TOTAL  OTHER DIAG/THERA SERVICE        ====    472.00

11019962013586 DRESSING, 4 X 4       Y71    2      68.00
11019962013826 DRESSING, KERLIHT23600Y71    1      36.00
11019962018940 UNDERPAD DISP E              1       2.00
11159962013586 DRESSING, 4 X 4       Y71    1      34.00
11159962013693 DRESSING, ADAPTHS14500Y71    1      16.00
11159962013826 DRESSING, KERLIHT23600Y71    1      36.00
11159962018197 TAPE, ELASTIKONHD07400Y71    1      47.00
11229962013586 DRESSING, 4 X 4       Y71    1      34.00
11229962013693 DRESSING, ADAPTHS14500Y71    1      16.00
11229962013826 DRESSING, KERLIHT23600Y71    2      72.00
11229962018940 UNDERPAD DISP E              1       2.00
11299962013586 DRESSING, 4 X 4       Y71    1      34.00
11299962013826 DRESSING, KERLIHT23600Y71    2      72.00
11299962018940 UNDERPAD DISP E              2       4.00

    ** TOTAL  CENTRAL STORES/EQUIP            ====    473.00


    SUB-TOTAL OF CHARGES                           945.00




                                                   945.00
```

```
                         BROWNSVILLE MEDICAL CENTER          IRS# 7603546
                         P.O. BOX 6   77
REBILL 01/13/00          DALLAS TX
                         75267-6877
                                              956 544 1400    HBO    2

DE LEON,CANDELARIO          4895649     TO 2 454662544    11/01/99    11/30/99
                                                         12:42PM     11:59PM


                            90511    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID             454662544
BROWNSVILLE    TX  78521                            6/05/41



    * * * DEPARTMENT SUMMARY * * *

     OTHER DIAG/THERA SERVICE              ====    472.00
     CENTRAL STORES/EQUIP                  ====    473.00
```

945.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 6877
FINAL  11/04/99         DALLAS TX
75267-6877
956 544 1400    HBO    1

DE LEON,CANDELARIO         4879414   TO 2 454662544    10/18/99    10/31/99
10:17AM

88259    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID          454662544
BROWNSVILLE    TX  78521                            6/05/41


10189928030328 HBO OP VISIT ESZ9100  Z91     1    118.00

    ** TOTAL  OTHER DIAG/THERA SERVICE       ====    118.00

10189962013586 DRESSING, 4 X 4       Y71     2    68.00
10189962013826 DRESSING, KERLIHT23600Y71     2    72.00
10189962018940 UNDERPAD DISP E               1    2.00
10189962080825 SHOE, CAST WALKHB60475Y71     2    372.00

    ** TOTAL  CENTRAL STORES/EQUIP           ====    514.00


    SUB-TOTAL OF CHARGES                             632.00


    * * * DEPARTMENT SUMMARY * * *

    OTHER DIAG/THERA SERVICE                 ====    118.00
    CENTRAL STORES/EQUIP                     ====    514.00


                                                    632.00

BROWNSVILLE MEDICAL CENTER               IRS# 760354630
P.O. BOX 26877
FINAL  10/20/99          DALLAS T
75267-6877                              956 544 1400    SUR    1

DE LEON,CANDELARIO          2095874   TO I 454662544    10/01/99    10/09/99
                                                        9:56PM      3:54PM

                       9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID            454662544
BROWNSVILLE     TX 78521                                  6/05/41


10029910010171 MINOR SURGERY, CA00030       1    1,084.00

     ** TOTAL   SURGERY/RECOVERY                 ====    1,084.00

10029915000045 ER VISIT LEVEL B000250       1     417.00

     ** TOTAL   EMERGENCY ROOM                   ====     417.00

10029920101143 OXYGEN EMERGENCJ200300       1     137.00

     ** TOTAL   RESPIRATORY THERAPY              ====     137.00

10029930101588 IVP UROGRAPH 7VE3K6000       1     778.00

     ** TOTAL   IMAGING-RADIOLOGY-DIAG          ====     778.00

10019940150674 PROTHROMBIN TIMG495850       1     113.00
     DE LEON, CANDELARIO
10019940150914 THROMBOPLASTIN G443850       1     159.00
     DE LEON, CANDELARIO
10019940151359 PROFILE, BLOOD               1     135.00
     DE LEON, CANDELARIO
10019940185621 PROFILE,METABOL              1     447.00
     DE LEON, CANDELARIO
10019940170441 URINALYSIS,COMP              1     108.00
     DE LEON, CANDELARIO
10029940151359 PROFILE, BLOOD               1     135.00
     DE LEON, CANDELARIO
10029940185621 PROFILE,METABOL              1     447.00
     DE LEON, CANDELARIO
10029940184665 THYROID STIM HOIR48000       1     309.00
     DE LEON, CANDELARIO
10039940151359 PROFILE, BLOOD               1     135.00
     DE LEON, CANDELARIO

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
FINAL  10/20/99      DALLAS TX
                     75267-68                    956 544 1400   SU.      2

DE LEON,CANDELARIO        2095874   TO I 454662544    10/01/99   10/09/99
                                                      9:56PM      3:54PM

                         9587    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX  78521                               6/05/41


10039940182826 LDH LACTATE DEHG359850      1     203.00
       DE LEON, CANDELARIO
10039940151359 PROFILE, BLOOD              1     135.00
       DE LEON, CANDELARIO
10039940184558 PROFILE,METABOL             1     305.00
       DE LEON, CANDELARIO
10039940132094 PROSTATIC SPECIGZ52700      1     163.00
       DE LEON, CANDELARIO
10039940150765 SEDIMENTATION RG540850      1     118.00
       DE LEON, CANDELARIO
10039940100042 COLLECTION & HAGZ20000      1      32.00
10049940170441 URINALYSIS,COMP             1     108.00
       DE LEON, CANDELARIO
10059940151359 PROFILE, BLOOD              1     135.00
       DE LEON, CANDELARIO
10059940184558 PROFILE,METABOL             1     305.00
       DE LEON, CANDELARIO
10059940160095 CULTURE BLOOD  G188050      1     288.00
10069940161077 URINE CULTURE W             1     158.00
       DE LEON, CANDELARIO
10069940161077 URINE CULTURE W             1     158.00
       DE LEON, CANDELARIO
10079940160095 CULTURE BLOOD  G188050      1     288.00
10079940160632 BETA LACTAMASE              1      41.00
10079940160483 SENSITIVITY TESG049850      1     149.00
10079940160483 SENSITIVITY TESG049850      1     149.00
10079940160095 CULTURE BLOOD  G188050      1     288.00
10079940160095 CULTURE BLOOD  G188050      1     288.00
       DE LEON, CANDELARIO
10079940161077 URINE CULTURE W             1     158.00
       DE LEON, CANDELARIO
10079940151359 PROFILE, BLOOD              1     135.00
       DE LEON, CANDELARIO

BROWNSVILLE MEDICAL CENTER                IRS# 760394050
P.O. BOX 676877
FINAL  10/20/99        DALLAS T
                       75267-68                    956 544 1400    SU.     3

DE LEON,CANDELARIO         2095874    TO I 454662544    10/01/99    10/09/99
                                                        9:56PM     3:54PM


                       9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX 78521                                  6/05/41


10089940170441 URINALYSIS,COMP           1     108.00
       DE LEON, CANDELARIO
10089940160442 PROFILE, OVA & G422050    1     180.00
       DE LEON, CANDELARIO
10089940160525 SMEAR, FECAL WBG683050    1      66.00
       DE LEON, CANDELARIO
10089940185191 CLOSTRIDIUM DIF           1      53.00
       DE LEON, CANDELARIO
10089940185944 COMMON ANTIGEN            1      53.00
       DE LEON, CANDELARIO

    ** TOTAL  LABORATORY-PRIMARY              ====  6,052.00

10029950002096 TYLENOL 325MG 2          24      48.00
10029950078617 K-DUR TAB 20MEQ    W00    4      16.00
10029950063379 ORUDIS 75MG        W00    6      60.00
10029950047455 PRILOSEC 20MG      W00    3      87.00
10029950010099 ELAVIL 50MG        W00    2      12.00
10029950010669 LIORESAL 10MG T    W00    6      30.00
10029950032416 GARAMYCIN OPTH     W00    1      61.00
10029950000025 TYLENOL 325MG      W00    3       6.00
10039950002427 XYLOCAINE JELLY    W00    1     112.00
10049950078617 K-DUR TAB 20MEQ    W00    4-     16.00-
10049950063379 ORUDIS 75MG        W00    3      30.00
10049950047455 PRILOSEC 20MG      W00    1      29.00
10049950010099 ELAVIL 50MG        W00    2      12.00
10049950010669 LIORESAL 10MG T    W00    6      30.00
10049950010081 ELAVIL 25MG        W00    4      16.00
10069950002096 TYLENOL 325MG 2          10-     20.00-
10069950063379 ORUDIS 75MG        W00    3-     30.00-
10069950063379 ORUDIS 75MG        W00    3-     30.00-
10069950047455 PRILOSEC 20MG      W00    1-     29.00-
10069950010669 LIORESAL 10MG T    W00    4-     20.00-
10069950010081 ELAVIL 25MG        W00    4-     16.00-

004

```
                    BROWNSVILLE MEDICAL CENTER        IRS# 760354630
                    P.O. BOX  5877
FINAL  10/20/99     DALLAS TX
                    75267-6877
                                                 956 544 1400    SUR    4

DE LEON,CANDELARIO        2095874   TO I 454662544    10/01/99   10/09/99
                                                      9:56PM     3:54PM

                            9587   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE      MEDICAID           454662544
BROWNSVILLE    TX  78521                          6/05/41


10069950063379 ORUDIS 75MG       W00   2     20.00
10069950047455 PRILOSEC 20MG     W00   2     58.00
10069950010669 LIORESAL 10MG T   W00   4     20.00
10069950010081 ELAVIL 25MG       W00   4     16.00
10089950063379 ORUDIS 75MG       W00   9     90.00
10089950047455 PRILOSEC 20MG     W00   3     87.00
10089950010669 LIORESAL 10MG T   W00   9     45.00
10089950010081 ELAVIL 25MG       W00   6     24.00
10089950063379 ORUDIS 75MG       W00   9     90.00
10089950047455 PRILOSEC 20MG     W00   3     87.00
10089950010669 LIORESAL 10MG T   W00   9     45.00
10089950010081 ELAVIL 25MG       W00   6     24.00
10089950074368 LEVAQION 500MG        3    102.00

    ** TOTAL  PHARMACY NON-INJECTABLES        ====  1,096.00

10029950190370 CONRAY-60 50ML    J34   1     91.00
10029950172006 SOD CHLORIDE 0.   J29   1     13.00
10029950133370 ROCEPHIN 1GM      Z60   1    246.00
10059950172618 LEVAQUIN 500MG/         1    191.00
10059950172006 SOD CHLORIDE 0.   J29   1     13.00
10069950172618 LEVAQUIN 500MG/         2    382.00
10089950172006 SOD CHLORIDE 0.   J29   2     26.00

    ** TOTAL  PHARMACY-INJECTABLES            ====   962.00

10029950271295 NS 1000ML         Y71   1     99.00
10029950291046 SET, IV START K   Y71   1     57.00
10029950290576 SET EXTENSION     Y71   2     96.00
10029950292176 IV CATH ANY SIZ   Y71   1     55.00
10029950292846 SET PRIM 20 UNI   Y71   1     48.00
10029950292887 SEC SET 20 UNIV   Y71   1     48.00
10029950293257 IV SET EXTEN Y-   Y71   1     47.00
10029950271295 NS 1000ML         Y71   1     99.00
```

BROWNSVILLE MEDICAL CENTER

FINAL  10/20/99    P.O. BOX 676877
                   DALLAS TX
                   75267-68                    956 544 1400    SU.    5

DE LEON,CANDELARIO       2095874    TO I 454662544    10/01/99    10/09/99
                                                      9:56PM      3:54PM

                         9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID            454662544
BROWNSVILLE     TX  78521                              6/05/41

| Code | Description | Code2 | Qty | Amount |
|------|-------------|-------|-----|--------|
| 10029950293133 | FLOXIN 400MG/10 | Y71 | 3 | 684.00 |
| 10029950210095 | NS 2000ML IRRIG | Y71 | 1 | 169.00 |
| 10029950271345 | NS 50ML | Y71 | 1 | 84.00 |
| 10039950210160 | WATER STERILE 2 | Y71 | 2 | 316.00 |
| 10039950290089 | TWO-BOTTLE IRR | Y71 | 1 | 54.00 |
| 10039950293133 | FLOXIN 400MG/10 | Y71 | 2 | 456.00 |
| 10049950271295 | NS 1000ML | Y71 | 3 | 297.00 |
| 10049950293133 | FLOXIN 400MG/10 | Y71 | 1 | 228.00 |
| 10049950210095 | NS 2000ML IRRIG | Y71 | 1 | 169.00 |
| 10049950292887 | SEC SET 20 UNIV | Y71 | 1 | 48.00 |
| 10059950270453 | D5/0.45NS 1000M | Y71 | 2 | 250.00 |
| 10059950292887 | SEC SET 20 UNIV | Y71 | 1 | 48.00 |
| 10059950292028 | IV CATH INTRACA | Y71 | 1 | 50.00 |
| 10059950292895 | SET PRIM 20 UNI | Y71 | 1 | 53.00 |
| 10059950291046 | SET, IV START K | Y71 | 1 | 57.00 |
| 10059950293364 | MICROBORE EXT M | J34 | 1 | 47.00 |
| 10069950271295 | NS 1000ML | Y71 | 1 | 99.00 |
| 10069950270453 | D5/0.45NS 1000M | Y71 | 2 | 250.00 |
| 10089950270453 | D5/0.45NS 1000M | Y71 | 1 | 125.00 |
| 10089950270453 | D5/0.45NS 1000M | Y71 | 1 | 125.00 |
| 10089950270453 | D5/0.45NS 1000M | Y71 | 1 | 125.00 |
| 10089950292028 | IV CATH INTRACA | Y71 | 3 | 150.00 |
| 10089950291046 | SET, IV START K | Y71 | 2 | 114.00 |
| 10089950292978 | SET EXT ANEST C |  | 2 | 26.00 |
| 10089950292804 | SMARTSITE ACCES | Y71 | 1 | 13.00 |
| 10099950270453 | D5/0.45NS 1000M | Y71 | 1 | 125.00 |

    ** TOTAL  IV & IRRIGATING SOLUTION        ====  4,711.00

| | | | | |
|--|--|--|--|--|
| 10029950340520 | DAILY PROFILE R |  | 1 | 30.00 |
| 10029950345867 | MAR PREPARATION |  | 1 | 30.00 |
| 10029950341080 | PROFILE INITIAT |  | 1 | 30.00 |
| 10029950340082 | PROCESSING IUPB |  | 3 | N/C |
| 10039950340082 | PROCESSING IUPB |  | 2 | N/C |

0043

```
                    BROWNSVILLE MEDICAL CENTER        IRS# 760354630
                    P.O. BOX 676877
FINAL  10/20/99     DALLAS T
                    75267-68.                  956 544 1400   SUN    6

DE LEON,CANDELARIO       2095874    TO I 454662544    10/01/99   10/09/99
                                                      9:56PM     3:54PM

                         9587   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID           454662544
BROWNSVILLE    TX 78521                                6/05/41


10049950340520 DAILY PROFILE R        2     60.00
10049950345867 MAR PREPARATION        2     60.00
10049950340082 PROCESSING IUPB        1     N/C
10069950340520 DAILY PROFILE R        2     60.00
10069950345867 MAR PREPARATION        2     60.00
10089950340520 DAILY PROFILE R        3     90.00
10089950345867 MAR PREPARATION        3     90.00
10089950340520 DAILY PROFILE R        3     90.00
10089950345867 MAR PREPARATION        3     90.00
10099950340520 DAILY PROFILE R        2     60.00
10099950345867 MAR PREPARATION        2     60.00

   ** TOTAL   PHARMACY CLINICAL SERV        ====   810.00

10029950430693 FLOXIN 400MG T    J34    4   120.00
10049950430693 FLOXIN 400MG T    J34    4-  120.00-

   ** TOTAL   PHARMACY NON-INJECTABLES      ====     .00

10029960120169 EQ-FIBEROPTIC MDD10018A46  1  226.00
10029960130267 ANESTHESIA LOCAD505700A46  1  555.00

   ** TOTAL   SURGERY SUPPLIES/EQUIP        ====   781.00

10019962033055 THERMOMETER DAI    Y71  1    9.00
10029962033055 THERMOMETER DAI    Y71  1    9.00
10029962003033 DIAPER ADULT LA        2    8.00
10029962031380 RENT, MONITOR E101190 Y71 1  197.00
10029962030101 RENT, CARDIAC OHB44100Y71 1  287.00
10029962032768 RENT, OXIMETER 101190 Y71 1  166.00
10029962022074 TRAY CATH W/FOLHD93208A43  1  219.00
10029962022298 TRAY, IRRIGATIOHF50300A43  1  104.00
10029962018940 UNDERPAD DISP E        2    4.00
10029962019641 BARRIER, FILM S    Y71  1   24.00
```

```
                    BROWNSVILLE MEDICAL CENTER           IRS# 760354630
                    P.O. BOX 26877
FINAL  10/20/99     DALLAS 7
                    75267-6877                    956 544 1400    SUR    7


DE LEON,CANDELARIO          2095874    TO I 454662544    10/01/99    10/09/99
                                                          9:56PM      3:54PM


                            9587   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX  78521                                6/05/41


10029962003033 DIAPER ADULT LA           1      4.00
10029962003033 DIAPER ADULT LA           1      4.00
10029962002613 POWDER, BODY        A91   1      3.00
10029962017355 SHAMPOO      101190 A91   1      8.00
10029962013826 DRESSING, KERLIHT23600Y71 1     36.00
10029962001854 DRESSING, TELFA      Y71  1     23.00
10029962013578 DRESSING, 4 X 4HS84100Y71 1     30.00
10029962019088 DIST WATER DRIN     A91   1     10.00
10029962022298 TRAY, IRRIGATIOHF50300A43 1    104.00
10029962004700 SWAB, BETADINE      Y71   1      6.00
10029962013826 DRESSING, KERLIHT23600Y71 1     36.00
10029962013826 DRESSING, KERLIHT23600Y71 1     36.00
10029962013750 DRSNG KERLIX FLHT20555Y71 1     27.00
10029962054044 CATH. FOLEY 5CCHD90600A43 3    375.00
10029962010459 BAG, URINARY DRHC83000A43 1     87.00
10029962011135 PACK, GOWN DISP101190 Y71 1     37.00
10029962016241 SHEET, LAP PEDI101190 Y71 1     78.00
10029962013511 STERILE GLOVES HT12588A49 3     84.00
10029962022645 TRAY, SHAVE PREHJ65785A49 1     53.00
10029962013941 DRESSING 4X4 BO          1      5.00
10029962013248 SYRINGE, TOOMEYHL14975A43 1     38.00
10039962033055 THERMOMETER DAI    Y71   1      9.00
10039962020490 KIT, PATIENT CA    A91   1     53.00
10039962018940 UNDERPAD DISP E          1      2.00
10039962013826 DRESSING, KERLIHT23600Y71 1     36.00
10039962018973 URINAL DISP     101190 E03 1     3.00
10039962018973 URINAL DISP     101190 E03 1     3.00
10039962018940 UNDERPAD DISP E          1      2.00
10039962022298 TRAY, IRRIGATIOHF50300A43 1    104.00
10039962013586 DRESSING, 4 X 4     Y71  1     34.00
10039962013586 DRESSING, 4 X 4     Y71  1     34.00
10039962004700 SWAB, BETADINE      Y71  1      6.00
10039962004700 SWAB, BETADINE      Y71  1      6.00
10039962013826 DRESSING, KERLIHT23600Y71 1     36.00
```

```
                    BROWNSVILLE MEDICAL CENTER            IRS# 760354630
                    P.O. BOX  6877
FINAL  10/20/99     DALLAS T.
                    75267-6877
                                            956 544 1400    SUR   8

DE LEON,CANDELARIO          2095874    TO I 454662544    10/01/99   10/09/99
                                                          9:56PM     3:54PM

                          9587    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX  78521                              6/05/41


10039962022785 TRAY, SUTURE REHK46100Y71      1      95.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962018940 UNDERPAD DISP E                1       2.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962003033 DIAPER ADULT LA                1       4.00
10039962018940 UNDERPAD DISP E                1       2.00
10039962018940 UNDERPAD DISP E                1       2.00
10039962001854 DRESSING, TELFA      Y71       1      23.00
10039962013826 DRESSING, KERLIHT23600Y71      1      36.00
10039962004700 SWAB, BETADINE       Y71       1       6.00
10049962033055 THERMOMETER DAI      Y71       1       9.00
10059962033055 THERMOMETER DAI      Y71       1       9.00
10059962021779 KIT, CLEAN CATC101190Y71       1      27.00
10059962003033 DIAPER ADULT LA                1       4.00
10059962003033 DIAPER ADULT LA                1       4.00
10059962003033 DIAPER ADULT LA                1       4.00
10059962003033 DIAPER ADULT LA                1       4.00
10059962021779 KIT, CLEAN CATC101190Y71       1      27.00
10059962040217 INFUSION PUMP I101190 Y71      1     310.00
10059962031182 IV INFUSION PUMHF26070W86      1     169.00
10069962033055 THERMOMETER DAI      Y71       1       9.00
10069962013586 DRESSING, 4 X 4      Y71       1      34.00
10069962018940 UNDERPAD DISP E                1       2.00
10069962013826 DRESSING, KERLIHT23600Y71      1      36.00
10069962013826 DRESSING, KERLIHT23600Y71      1      36.00
10069962013594 DRESSING, ADAPTHS14500Y71      1      24.00
10069962013586 DRESSING, 4 X 4      Y71       1      34.00
10069962013016 CREAM, PROTECTI     Y71       1      30.00
10069962003033 DIAPER ADULT LA                1       4.00
10069962003033 DIAPER ADULT LA                1       4.00
```

```
                    BROWNSVILLE MEDICAL CENTER           IRS# 760354630
                    P.O. BOX  6877
FINAL  10/20/99     DALLAS T.
                    75267-6877                  956 544 1400    SUR    9

DE LEON,CANDELARIO          2095874   TO I 454662544    10/01/99   10/09/99
                                                        9:56PM     3:54PM

                       9587   454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID           454662544
BROWNSVILLE    TX  78521                          6/05/41


10069962003033 DIAPER ADULT LA            1      4.00
10069962031182 IV INFUSION PUMHF26070W86  1    169.00
10069962019088 DIST WATER DRIN      A91   1     10.00
10069962018940 UNDERPAD DISP E            1      2.00
10079962033055 THERMOMETER DAI      Y71   1      9.00
10079962031182 IV INFUSION PUMHF26070W86  1    169.00
10089962033055 THERMOMETER DAI      Y71   1      9.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962080098 SPAN CRADLE BOOHE73194E01  1    172.00
10089962080098 SPAN CRADLE BOOHE73194E01  1    172.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962013826 DRESSING, KERLIHT23600Y71  1     36.00
10089962021779 KIT, CLEAN CATC101190 Y71  1     27.00
10089962013826 DRESSING, KERLIHT23600Y71  1     36.00
10089962013693 DRESSING, ADAPTHS14500Y71  1     16.00
10089962013586 DRESSING, 4 X 4     Y71    1     34.00
10089962013594 DRESSING, ADAPTHS14500Y71  1     24.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962003033 DIAPER ADULT LA            1      4.00
10089962031182 IV INFUSION PUMHF26070W86  1    169.00
10089962031182 IV INFUSION PUMHF26070W86  1    169.00
10099962003033 DIAPER ADULT LA            1      4.00
10099962003033 DIAPER ADULT LA            1      4.00
10099962003033 DIAPER ADULT LA            1      4.00
10099962031182 IV INFUSION PUMHF26070W86  1    169.00


   ** TOTAL  CENTRAL STORES/EQUIP          ====  4,849.00

10019999128100 ROOM & BOARD               1    350.00
10029999128100 ROOM & BOARD               1    350.00
10039999128100 ROOM & BOARD               1    350.00
```

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 76877
FINAL  10/20/99        DALLAS
75267-6877                              956 544 1400    SUR   10

DE LEON,CANDELARIO           2095874    TO I 454662544    10/01/99    10/09/99
                                                         9:56PM      3:54PM

                        9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX   78521                              6/05/41


10049999128100 ROOM & BOARD              1      350.00
10059999128100 ROOM & BOARD              1      350.00
10069999128100 ROOM & BOARD              1      350.00
10079999128100 ROOM & BOARD              1      350.00
10089999128100 ROOM & BOARD              1      350.00

     ** TOTAL ROOM AND BOARD              ====    2,800.00

     SUB-TOTAL OF CHARGES                      24,477.00




                                              24,477.00

BROWNSVILLE MEDICAL CENTER                IRS# 760354630
P.O. BOX 76877
**FINAL  10/20/99**    DALLAS
75267-6877                        956 544 1400    SUR   11

DE LEON,CANDELARIO        2095874    TO I 454662544    10/01/99    10/09/99
                                                      9:56PM      3:54PM

                    9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID            454662544
BROWNSVILLE    TX  78521                        6/05/41


        * * * DEPARTMENT SUMMARY * * *

        SURGERY/RECOVERY                ====    1,084.00
        EMERGENCY ROOM                  ====      417.00
        RESPIRATORY THERAPY             ====      137.00
        IMAGING-RADIOLOGY-DIAG          ====      778.00
        LABORATORY-PRIMARY              ====    6,052.00
        PHARMACY NON-INJECTABLES        ====    1,096.00
        PHARMACY-INJECTABLES            ====      962.00
        IV & IRRIGATING SOLUTION        ====    4,711.00
        PHARMACY CLINICAL SERV          ====      810.00
        SURGERY SUPPLIES/EQUIP          ====      781.00
        CENTRAL STORES/EQUIP            ====    4,849.00
          8 DAYS SUR                    ====    2,800.00


                            24,477.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760356650
P.O. BOX 676877
FINAL  10/04/99      DALLAS
                    75267-6                956 544 1400    HB    1

DE LEON,CANDELARIO        4834933    UP 2 454662544      9/01/99    9/30/99
                                                        8:18AM

                    84913    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING    454662544
BROWNSVILLE    TX 78521                          6/05/41


09149928030328 HBO OP VISIT ESZ9100  Z91    1    118.00
09289928030328 HBO OP VISIT ESZ9100  Z91    1    118.00

    ** TOTAL  OTHER DIAG/THERA SERVICE        ====    236.00

09289950044858 PANAFIL OINT 30              1    165.00

    ** TOTAL  PHARMACY NON-INJECTABLES        ====    165.00

09149962013586 DRESSING, 4 X 4       Y71    2    68.00
09149962013826 DRESSING, KERLIHT23600Y71    2    72.00
09289962013586 DRESSING, 4 X 4       Y71    1    34.00
09289962013826 DRESSING, KERLIHT23600Y71    2    72.00
09289962018940 UNDERPAD DISP E              1    2.00
09289962019641 BARRIER, FILM S       Y71    1    24.00

    ** TOTAL  CENTRAL STORES/EQUIP            ====    272.00

    SUB-TOTAL OF CHARGES                          673.00




                                              673.00

```
                          BROWNSVILLE MEDICAL CENTER        IRS# 760354630
                          P.O. BOX   6877
FINAL  10/04/99           DALLAS T.
                          75267-6877                    956 544 1400    HBO    2


DE LEON,CANDELARIO           4834933   UP 2 454662544       9/01/99    9/30/99
                                                           8:18AM


                          84913    454662544      AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING       454662544
BROWNSVILLE     TX  78521                              6/05/41



    * * * DEPARTMENT SUMMARY * * *

    OTHER DIAG/THERA SERVICE           ====     236.00
    PHARMACY NON-INJECTABLES           ====     165.00
    CENTRAL STORES/EQUIP               ====     272.00
```

673.00

```
                        BROWNSVILLE MEDICAL CENTER            IRS# 760354630
                        P.O. BOX 676877
FINAL  09/24/99         DALLAS T
                        75267-687.                      956 544 1400    HBO    1

DE LEON,CANDELARIO          4821823     UP 2 454662544      8/02/99    8/31/99
                                                           5:03PM

                          72764    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING     454662544
BROWNSVILLE     TX 78521                                6/05/41


08029928030328 HBO OP VISIT ESZ9100    Z91    1    118.00
08049928010056 ET INITIAL EVALZ9112    Z91    1    491.00
08069928030310 HBO OP VISIT ESZ9100    Z91    1     96.00
08099928030336 HBO OP VISIT ESZ9100    Z91    1    147.00
08119928030328 HBO OP VISIT ESZ9100    Z91    1    118.00
08189928030328 HBO OP VISIT ESZ9100    Z91    1    118.00
08319928030328 HBO OP VISIT ESZ9100    Z91    1    118.00

      ** TOTAL  OTHER DIAG/THERA SERVICE        ====  1,206.00

08119950044858 PANAFIL OINT 30                1    165.00
08319950061563 HYDROCORTISONE        W00      1     24.00
08319950044858 PANAFIL OINT 30                1    165.00

      ** TOTAL  PHARMACY NON-INJECTABLES        ====   354.00

08029962013016 CREAM, PROTECTI       Y71     1     30.00
08029962013586 DRESSING, 4 X 4       Y71     1     34.00
08029962013693 DRESSING, ADAPTHS14500Y71     2     32.00
08029962013826 DRESSING, KERLIHT23600Y71     2     72.00
08029962015870 DRESSING HYROPH               1     48.00
08029962018940 UNDERPAD DISP E               1      2.00
08029962019641 BARRIER, FILM S       Y71     1     24.00
08029962080825 SHOE, CAST WALKHB60475Y71     1    186.00
08049962013586 DRESSING, 4 X 4       Y71     1     34.00
08049962013826 DRESSING, KERLIHT23600Y71     2     72.00
08049962018940 UNDERPAD DISP E               2      4.00
08069962013586 DRESSING, 4 X 4       Y71     1     34.00
08069962013693 DRESSING, ADAPTHS14500Y71     1     16.00
08069962013826 DRESSING, KERLIHT23600Y71     2     72.00
08069962018940 UNDERPAD DISP E               2      4.00
08069962080825 SHOE, CAST WALKHB60475Y71     1    186.00
08099962013586 DRESSING, 4 X 4       Y71     1     68.00
08099962013693 DRESSING, ADAPTHS14500Y71     2     32.00
```

BROWNSVILLE MEDICAL CENTER                          INV# 760354630
P.O. BOX 676877
FINAL  09/24/99      DALLAS T
                     75267-68.                       956 544 1400    HB    2

DE LEON,CANDELARIO          4821823    UP 2 454662544       8/02/99    8/31/99
                                                            5:03PM

                           72764    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING         454662544
BROWNSVILLE    TX 78521                                  6/05/41


08099962013826 DRESSING, KERLIHT23600Y71      2      72.00                    ]
08099962018940 UNDERPAD DISP E                3       6.00
08169962010574 BANDAGE, ELASTIHT02300Y71      3      27.00
08169962013586 DRESSING, 4 X 4       Y71      2      68.00
08169962013693 DRESSING, ADAPTHS14500Y71      1      16.00
08169962013891 DRSNG OP-SITE  HT90005Y71      1     106.00
08169962018940 UNDERPAD DISP E                2       4.00
08189962013586 DRESSING, 4 X 4       Y71      2      68.00
08189962013826 DRESSING, KERLIHT23600Y71      2      72.00
08189962013867 DRESSING, 2 X 2       Y71      1      30.00
08189962018940 UNDERPAD DISP E                1       2.00
08319962013586 DRESSING, 4 X 4       Y71      2      68.00
08319962013826 DRESSING, KERLIHT23600Y71      1      36.00
08319962018940 UNDERPAD DISP E                1       2.00


        ** TOTAL  CENTRAL STORES/EQUIP           ====   1,527.00


        SUB-TOTAL OF CHARGES                            3,087.00




                                                        3,087.00      ]

BROWNSVILLE MEDICAL CENTER                    IRG6 760500030

FINAL   09/24/99      DALLAS T
P.O. BOX 676877
75267-68                              956 544 1400    HB     3

DE LEON,CANDELARIO           4821823   UP 2 454662544        8/02/99    8/31/99
                                                            5:03PM

                              72764   454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78521                                   6/05/41


        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE            ====   1,206.00
        PHARMACY NON-INJECTABLES            ====     354.00
        CENTRAL STORES/EQUIP                ====   1,527.00




                                                        3,087.00

BROWNSVILLE MEDICAL CENTER                              IRS# 760354630
P.O. BOX 676877
FINAL  08/04/99        DALLAS T
                       75267-687/                    956 544 1400    OPT    1


DE LEON,CANDELARIO              4802713    UA M 454662544      7/27/99    7/31/99
                                                              11:25AM

                          72075    454662544      AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING      454662544
BROWNSVILLE    TX  78521                                     6/05/41


| | | | |
|---|---|---|---|
| 07279921000013 | STERILE DRESSIND 1/31/86 | 2 | 238.00 |
| 07279921000153 | DEBRIDEMENT    B154977 | 1 | 150.00 |
| 07279921000229 | EVALUATION    L152020 | 1 | 172.00 |
| 07279921000518 | PROCEDURE ASSIS | 1 | 68.00 |
| 07309921000013 | STERILE DRESSIND 1/31/86 | 2 | 238.00 |
| 07309921000153 | DEBRIDEMENT    B154977 | 1 | 150.00 |
| 07309921000518 | PROCEDURE ASSIS | 1 | 68.00 |

        ** TOTAL  PHYSICAL THERAPY              ====  1,084.00

| | | | |
|---|---|---|---|
| 07279962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07279962011408 | CANNISTER, SUCT    A49 | 1 | 53.00 |
| 07279962024120 | KIT IRRIGATOR C    Y71 | 1 | 256.00 |
| 07279962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07279962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07279962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07279962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07279962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07309962011408 | CANNISTER, SUCT    A49 | 1 | 53.00 |
| 07309962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07309962013693 | DRESSING, ADAPTHS14500Y71 | 1 | 16.00 |
| 07309962024120 | KIT IRRIGATOR C    Y71 | 1 | 256.00 |
| 07309962013693 | DRESSING, ADAPTHS14500Y71 | 1 | 16.00 |
| 07309962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07309962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07309962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07309962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07309962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |

        ** TOTAL  CENTRAL STORES/EQUIP          ====  1,161.00

BROWNSVILLE MEDICAL CENTER                                      IRS# 760394030
                              P.O. BOX 676877
FINAL   08/04/99              DALLAS T
                              75267-68                    956 544 1400    OP.    2

DE LEON,CANDELARIO            4802713    UA M 454662544         7/27/99    7/31/99
                                                               11:25AM

                             72075   454662544        AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE            MEDICAID (PENDING         454662544
BROWNSVILLE    TX 78521                                        6/05/41


        SUB-TOTAL OF CHARGES                          2,245.00
        * * * DEPARTMENT SUMMARY * * *

        PHYSICAL THERAPY                     ====    1,084.00
        CENTRAL STORES/EQUIP                 ====    1,161.00



                                             2,245.00        :

0056

```
                      BROWNSVILLE MEDICAL CENTER              TRE# 760354650
                      P.O. BOX 676877
FINAL   07/28/99      DALLAS T
                      75267-68.                    956 544 1400    ME.    1

DE LEON,CANDELARIO         2056305    UA I 454662544      7/12/99    7/23/99
                                                         8:25AM     11:00PM


                           5630    454662544      NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                        6/05/41



07179913000260 EGD W/BIOPSY    B155100      1      878.00
07179913000310 ENDOSCOPIC PHOT              6      300.00
07179913000559 COLONOSCOPY FIBB154966       1      790.00
07179913001003 AFTER HOURS CAL              1      176.00

    ** TOTAL  GASTROINTESTINAL PROCED            ====   2,144.00

07129921000013 STERILE DRESSIND 1/31/86     1      119.00
07129921000013 STERILE DRESSIND 1/31/86     1      119.00
07129921000153 DEBRIDEMENT      B154977     1      150.00
07129921000518 PROCEDURE ASSIS              1       68.00
07139921000013 STERILE DRESSIND 1/31/86     2      238.00
07139921000153 DEBRIDEMENT      B154977     1      150.00
07139921000229 EVALUATION       L152020     1      172.00
07139921000518 PROCEDURE ASSIS              1       68.00
07149921000013 STERILE DRESSIND 1/31/86     2      238.00
07149921000153 DEBRIDEMENT      B154977     1      150.00
07149921000518 PROCEDURE ASSIS              1       68.00
07159921000013 STERILE DRESSIND 1/31/86     1      119.00
07159921000153 DEBRIDEMENT      B154977     1      150.00
07159921000229 EVALUATION       L152020     1      172.00
07159921000518 PROCEDURE ASSIS              1       68.00
07159921000559 THERAPEUTIC EXEL568003       1      189.00
07159921000658 TRANSFER TRAINID 1/31/86     1      114.00
07179921000013 STERILE DRESSIND 1/31/86     2      238.00
07179921000153 DEBRIDEMENT      B154977     1      150.00
07179921000518 PROCEDURE ASSIS              1       68.00
07189921000013 STERILE DRESSIND 1/31/86     2      238.00
07189921000153 DEBRIDEMENT      B154977     1      150.00
07189921000518 PROCEDURE ASSIS              1       68.00
07199921000559 THERAPEUTIC EXEL568003       1      189.00
07199921000658 TRANSFER TRAINID 1/31/86     1      114.00
07199921000013 STERILE DRESSIND 1/31/86     2      238.00
07199921000153 DEBRIDEMENT      B154977     1      150.00
```

0U67

```
                    BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                    P.O. BOX   5877
FINAL  07/28/99     DALLAS T.
                    75267-6877
                                              956 544 1400   MED   2


DE LEON,CANDELARIO          2056305    UA I 454662544     7/12/99    7/23/99
                                                         8:25AM     11:00PM


                      5630    454662544     NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID (PENDING       454662544
BROWNSVILLE     TX  78521                                  6/05/41
```

```
07199921000518 PROCEDURE ASSIS          1       68.00
07209921000013 STERILE DRESSIND 1/31/86 2      238.00
07209921000153 DEBRIDEMENT     B154977  1      150.00
07209921000518 PROCEDURE ASSIS          1       68.00
07209921000559 THERAPEUTIC EXEL568003   2      378.00
07209921000658 TRANSFER TRAINID 1/31/86 1      114.00
07219921000559 THERAPEUTIC EXEL568003   2      378.00
07219921000658 TRANSFER TRAINID 1/31/86 1      114.00
07219921000013 STERILE DRESSIND 1/31/86 2      238.00
07219921000153 DEBRIDEMENT     B154977  1      150.00
07219921000518 PROCEDURE ASSIS          1       68.00
07229921000013 STERILE DRESSIND 1/31/86 2      238.00
07229921000153 DEBRIDEMENT     B154977  1      150.00
07229921000518 PROCEDURE ASSIS          1       68.00
07229921000559 THERAPEUTIC EXEL568003   2      378.00
07239921000013 STERILE DRESSIND 1/31/86 1      119.00
07239921000153 DEBRIDEMENT     B154977  1      150.00
07239921000518 PROCEDURE ASSIS          1       68.00

     ** TOTAL   PHYSICAL THERAPY          ====   7,090.00

07139940151359 PROFILE, BLOOD           1      135.00
       DE LEON, CANDELARIO
07139940184558 PROFILE,METABOL          1      305.00
       DE LEON, CANDELARIO
07159940151359 PROFILE, BLOOD           1      135.00
       DE LEON, CANDELARIO
07189940160178 CULTURE STOOL            1      134.00
       DE LEON, CANDELARIO
07189940160400 OCCULT BLOOD   G415850   1       79.00
       DE LEON, CANDELARIO
07199940186546 GLUCOSE BLOOD S          2       68.00
07199940151359 PROFILE, BLOOD           1      135.00
       DE LEON, CANDELARIO
```

```
                     BROWNSVILLE MEDICAL CENTER        IRS# 760354630
                     P.O. BOX  6877
FINAL   07/28/99     DALLAS 1
                     75267-6877                    956 544 1400    MED    3


DE LEON,CANDELARIO          2056305    UA I 454662544      7/12/99     7/23/99
                                                          8:25AM      11:00PM


                     5630    454662544     NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78521                                  6/05/41
```

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 07199940186546 | GLUCOSE BLOOD S | | 3 | 102.00 |
| 07199940186546 | GLUCOSE BLOOD S | | 3 | 102.00 |
| 07199940186546 | GLUCOSE BLOOD S | | 3 | 102.00 |
| 07199940186546 | GLUCOSE BLOOD S | | 2 | 68.00 |
| 07199940186546 | GLUCOSE BLOOD S | | 3 | 102.00 |
| 07209940160442 | PROFILE, OVA & G422050 | | 1 | 180.00 |
| 07209940160525 | SMEAR, FECAL WBG683050 | | 1 | 66.00 |
| 07209940185191 | CLOSTRIDIUM DIF | | 1 | 53.00 |
| 07209940185944 | COMMON ANTIGEN | | 1 | 53.00 |
| 07229940161077 | URINE CULTURE W | | 1 | 158.00 |
| 07229940160194 | CULTURE URINE I | | 1 | 139.00 |
| 07229940160483 | SENSITIVITY TESG049850 | | 1 | 149.00 |
| 07229940186546 | GLUCOSE BLOOD S | | 2 | 68.00 |
| 07229940186546 | GLUCOSE BLOOD S | | 2 | 68.00 |
| 07229940186546 | GLUCOSE BLOOD S | | 2 | 68.00 |
| 07229940170441 | URINALYSIS,COMP | | 1 | 108.00 |
|  | DE LEON, CANDELARIO | | | |
| 07229940160400 | OCCULT BLOOD    G415850 | | 1 | 79.00 |
|  | DE LEON, CANDELARIO | | | |
| 07239940151359 | PROFILE, BLOOD | | 1 | 135.00 |
|  | DE LEON, CANDELARIO | | | |

```
     ** TOTAL   LABORATORY-PRIMARY            ====   2,791.00

07199940400616 SPECIAL STAINS G943500      1     87.00

     ** TOTAL   PATHOLOGY-ANATOMICAL         ====     87.00
```

| Code | Description | | | Qty | Amount |
|------|-------------|---|---|-----|--------|
| 07139950046937 | PEPCID 20MG | | W00 | 3 | 39.00 |
| 07139950070234 | THERAGRAN | | W00 | 3 | 9.00 |
| 07139950023027 | LASIX 20MG | | W00 | 6 | 18.00 |
| 07139950078617 | K-DUR TAB 20MEQ | | W00 | 6 | 24.00 |
| 07139950063379 | ORUDIS 75MG | | W00 | 7 | 70.00 |
| 07139950061944 | NAPROSYN 250MG | | W00 | 4 | 32.00 |

0069

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                        P.O. BOX  6877
FINAL  07/28/99         DALLAS T.
                        75267-6877                    956 544 1400    MED    4


DE LEON,CANDELARIO           2056305    UA I 454662544      7/12/99      7/23/99
                                                           8:25AM      11:00PM


                            5630    454662544      NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE           MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                   6/05/41
```

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 07139950040799 | ANUSOL OINT 30G | W00 | 1 | 18.00 |
| 07139950033927 | NEOSPORIN OINT | W00 | 1 | 5.00 |
| 07149950044155 | ACCUZYME 30MG | | 1 | 188.00 |
| 07159950046937 | PEPCID 20MG | W00 | 1 | 13.00 |
| 07159950070234 | THERAGRAN | W00 | 1 | 3.00 |
| 07159950023027 | LASIX 20MG | W00 | 3 | 9.00 |
| 07159950078617 | K-DUR TAB 20MEQ | W00 | 1 | 4.00 |
| 07159950063379 | ORUDIS 75MG | W00 | 5 | 50.00 |
| 07159950061944 | NAPROSYN 250MG | W00 | 4- | 32.00- |
| 07159950086412 | CELEBREX 100MG | | 3 | 18.00 |
| 07159950044155 | ACCUZYME 30MG | | 1 | 188.00 |
| 07159950044858 | PANAFIL OINT 30 | | 1 | 165.00 |
| 07169950042340 | GOLYTELY 4000ML | W00 | 1 | 122.00 |
| 07179950063379 | ORUDIS 75MG | W00 | 8 | 80.00 |
| 07179950047455 | PRILOSEC 20MG | W00 | 3 | 87.00 |
| 07179950046937 | PEPCID 20MG | W00 | 3 | 39.00 |
| 07179950070234 | THERAGRAN | W00 | 3 | 9.00 |
| 07179950023027 | LASIX 20MG | W00 | 6 | 18.00 |
| 07179950078617 | K-DUR TAB 20MEQ | W00 | 6 | 24.00 |
| 07179950063379 | ORUDIS 75MG | W00 | 9 | 90.00 |
| 07199950070234 | THERAGRAN | W00 | 2 | 6.00 |
| 07209950023027 | LASIX 20MG | W00 | 1 | 3.00 |
| 07209950078617 | K-DUR TAB 20MEQ | W00 | 4 | 16.00 |
| 07209950063379 | ORUDIS 75MG | W00 | 5 | 50.00 |
| 07209950047455 | PRILOSEC 20MG | W00 | 2 | 58.00 |
| 07219950023027 | LASIX 20MG | W00 | 3 | 9.00 |
| 07229950070234 | THERAGRAN | W00 | 2 | 6.00 |
| 07229950023027 | LASIX 20MG | W00 | 4 | 12.00 |
| 07229950078617 | K-DUR TAB 20MEQ | W00 | 4 | 16.00 |
| 07229950063379 | ORUDIS 75MG | W00 | 5 | 50.00 |
| 07229950086412 | CELEBREX 100MG | | 2 | 12.00 |
| 07229950047455 | PRILOSEC 20MG | W00 | 2 | 58.00 |
| 07229950037399 | AMPICILLIN 500M | W00 | 2 | 8.00 |
| 07239950086412 | CELEBREX 100MG | | 2- | 12.00- |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL  07/28/99        DALLAS T
                       75267-6877
                                              956 544 1400   MED   5

DE LEON,CANDELARIO          2056305   UA I 454662544      7/12/99    7/23/99
                                                         8:25AM     11:00PM

                            5630   454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING      454662544
BROWNSVILLE     TX  78521                                      6/05/41


| | | | | |
|---|---|---|---|---|
| 07239950078336 | PERATIVE 1000ML | W00 | 2 | 154.00 |
| 07239950078617 | K-DUR TAB 20MEQ | W00 | 2 | 8.00 |
| 07239950037399 | AMPICILLIN 500M | W00 | 3 | 12.00 |
| 07239950023027 | LASIX 20MG | W00 | 1- | 3.00- |
| 07239950063379 | ORUDIS 75MG | W00 | 2- | 20.00- |

         ** TOTAL   PHARMACY NON-INJECTABLES          ====   1,733.00

| | | | | |
|---|---|---|---|---|
| 07139950172675 | INSULIN HUMAN N | J34 | 1 | 138.00 |
| 07139950130111 | AMPICILLIN 2GM | J34 | 8 | 616.00 |
| 07149950130111 | AMPICILLIN 2GM | J34 | 4 | 308.00 |
| 07159950172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |
| 07169950130111 | AMPICILLIN 2GM | J34 | 4 | 308.00 |
| 07179950110949 | VERSED 1MG/ML 2 | J34 | 1 | 35.00 |
| 07179950172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |
| 07179950103258 | DIPRIVAN 10MG/M | J34 | 1 | 101.00 |
| 07179950172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |
| 07179950130111 | AMPICILLIN 2GM | J34 | 5 | 385.00 |
| 07189950130111 | AMPICILLIN 2GM | J34 | 5 | 385.00 |
| 07199950130111 | AMPICILLIN 2GM | J34 | 2 | 154.00 |
| 07219950130111 | AMPICILLIN 2GM | J34 | 4 | 308.00 |
| 07229950130111 | AMPICILLIN 2GM | J34 | 4 | 308.00 |
| 07229950172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |
| 07239950130111 | AMPICILLIN 2GM | J34 | 1- | 77.00- |
| 07239950172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |
| 07239950180264 | HEPARIN 5000U/M | J34 | 1 | 20.00 |

         ** TOTAL   PHARMACY-INJECTABLES             ====   3,054.00

| | | | | |
|---|---|---|---|---|
| 07139950293406 | IV ADMIXTURE | | 8 | 136.00 |
| 07139950271303 | NS 100ML | Y71 | 8 | 728.00 |
| 07139950292887 | SEC SET 20 UNIV | Y71 | 1 | 48.00 |
| 07139950292895 | SET PRIM 20 UNI | Y71 | 1 | 53.00 |
| 07149950293406 | IV ADMIXTURE | | 4 | 68.00 |

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                        P.O. BOX  76877
FINAL  07/28/99         DALLAS T
                        75267-6877                     956 544 1400    MED    6

DE LEON,CANDELARIO          2056305    UA I 454662544      7/12/99    7/23/99
                                                          8:25AM    11:00PM

                    5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521                                      6/05/41


07149950271303 NS 100ML              Y71    4    364.00
07149950271303 NS 1000ML             Y71    2    198.00
07159950271295 NS 1000ML             Y71    1     99.00
07169950293406 IV ADMIXTURE                 4     68.00
07169950271303 NS 100ML              Y71    4    364.00
07179950292028 IV CATH INTRACA       Y71    1     50.00
07179950291046 SET, IV START K       Y71    1     57.00
07179950293257 IV SET EXTEN Y-       Y71    1     47.00
07179950293406 IV ADMIXTURE                 5     85.00
07179950271303 NS 100ML              Y71    5    455.00
07179950292887 SEC SET 20 UNIV       Y71    1     48.00
07179950292895 SET PRIM 20 UNI       Y71    1     53.00
07179950271295 NS 1000ML             Y71    1     99.00
07179950271329 NS 250ML              Y71    1     95.00
07189950293406 IV ADMIXTURE                 5     85.00
07189950271303 NS 100ML              Y71    5    455.00
07189950271295 NS 1000ML             Y71    1     99.00
07199950293406 IV ADMIXTURE                 2     34.00
07199950271303 NS 100ML              Y71    2    182.00
07219950293406 IV ADMIXTURE                 4     68.00
07219950271303 NS 100ML              Y71    4    364.00
07219950271295 NS 1000ML             Y71    1     99.00
07229950293406 IV ADMIXTURE                 4     68.00
07229950271303 NS 100ML              Y71    4    364.00
07229950271329 NS 250ML              Y71    1     95.00
07229950292028 IV CATH INTRACA       Y71    1     50.00
07229950291046 SET, IV START K       Y71    1     57.00
07229950292895 SET PRIM 20 UNI       Y71    1     53.00
07229950292887 SEC SET 20 UNIV       Y71    1     48.00
07229950293364 MICROBORE EXT M       J34    1     47.00
07229950271295 NS 1000ML             Y71    1     99.00
07239950271295 NS 1000ML             Y71    1     99.00
07239950293406 IV ADMIXTURE                 1-    17.00-
07239950271303 NS 100ML              Y71    1-    91.00-
```

BROWNSVILLE MEDICAL CENTER                     IRS# 760354630
P.O. BOX 6877
FINAL  07/28/99          DALLAS 1
75267-6877                        956 544 1400   MED    7

DE LEON,CANDELARIO              2056305   UA I 454662544     7/12/99    7/23/99
                                                            8:25AM     11:00PM

                          5630    454662544      NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                   6/05/41


07239950271329 NS 250ML          Y71    1    95.00
07239950291046 SET, IV START K   Y71    1    57.00
07239950292895 SET PRIM 20 UNI   Y71    1    53.00
07239950292887 SEC SET 20 UNIV   Y71    1    48.00
07239950293257 IV SET EXTEN Y-   Y71    1    47.00
07239950280171 IV HEPARIN 25,0   Y71    1    99.00

        ** TOTAL  IV & IRRIGATING SOLUTION           ====  5,772.00

07139950340520 DAILY PROFILE R          3    90.00
07139950345867 MAR PREPARATION          3    90.00
07139950341080 PROFILE INITIAT          1    30.00
07139950340082 PROCESSING IUPB          8    N/C
07149950340082 PROCESSING IUPB          4    N/C
07159950340520 DAILY PROFILE R          2    60.00
07159950345867 MAR PREPARATION          2    60.00
07169950340082 PROCESSING IUPB          4    N/C
07179950340082 PROCESSING IUPB          5    N/C
07179950340520 DAILY PROFILE R          3    90.00
07179950345867 MAR PREPARATION          3    90.00
07189950340082 PROCESSING IUPB          5    N/C
07199950340082 PROCESSING IUPB          2    N/C
07209950340520 DAILY PROFILE R          2    60.00
07209950345867 MAR PREPARATION          2    60.00
07219950340082 PROCESSING IUPB          4    N/C
07229950340520 DAILY PROFILE R          2    60.00
07229950345867 MAR PREPARATION          2    60.00
07229950340082 PROCESSING IUPB          4    N/C
07239950340082 PROCESSING IUPB          1-   N/C

        ** TOTAL  PHARMACY CLINICAL SERV            ====    750.00

07179960101409 FORCEP, BIOPSY      A46    1    323.00
07179960111754 PHOTO DOCUMENTAHG51975A46  1    147.00

Case 1:00-cv-00192   Document 127   Filed in TXSD on 06/24/2004   Page 89 of 133

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P. O. BOX 3857127
DALLAS TX
75267-69                            956 544 1400   MY      8

FINAL  07/28/99

DE LEON,CANDELARIO          2056305    UA I 454662544      7/12/99    7/23/99
                                                           8:25AM     11:00PM


                           5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING       454662544
BROWNSVILLE    TX  78521                                   6/05/41


07179960120391 EQ-VIDEO CAMERA      A46    1    347.00

    ** TOTAL  SURGERY SUPPLIES/EQUIP          ====    817.00

07129962040571 SETUP, WHIRLPOO101190 Y71    1    101.00
07129962003033 DIAPER ADULT LA              1      4.00
07129962010574 BANDAGE, ELASTIHT02300Y71    1      9.00
07129962010574 BANDAGE, ELASTIHT02300Y71    1      9.00
07129962019088 DIST WATER DRIN      A91     1     10.00
07129962013594 DRESSING, ADAPTHS14500Y71    1     24.00
07129962019641 BARRIER, FILM S      Y71     1     24.00
07129962020490 KIT, PATIENT CA      A91     1     53.00
07129962013594 DRESSING, ADAPTHS14500Y71    1     24.00
07129962013750 DRSNG KERLIX FLHT20555Y71    1     27.00
07129962006192 DRESSING, DUO-D      Y71     1     19.00
07129962012505 GRADUATE, DISP 101190 Y71    1      6.00
07139962013750 DRSNG KERLIX FLHT20555Y71    1     27.00
07139962013826 DRESSING, KERLIHT23600Y71    1     36.00
07139962013511 STERILE GLOVES HT12588A49    1     28.00
07139962013750 DRSNG KERLIX FLHT20555Y71    1     27.00
07139962011135 PACK, GOWN DISP101190 Y71    1     37.00
07139962024120 KIT IRRIGATOR C      Y71     1    256.00
07139962013826 DRESSING, KERLIHT23600Y71    1     36.00
07139962011408 CANNISTER, SUCT      A49     1     53.00
07139962040217 INFUSION PUMP I101190 Y71    1    310.00
07139962031182 IV INFUSION PUMHF26070W86    1    169.00
07139962018940 UNDERPAD DISP E              1      2.00
07139962003033 DIAPER ADULT LA              1      4.00
07139962003033 DIAPER ADULT LA              1      4.00
07139962018940 UNDERPAD DISP E              1      2.00
07139962040571 SETUP, WHIRLPOO101190 Y71    1    101.00
07139962003033 DIAPER ADULT LA              1      4.00
07139962003033 DIAPER ADULT LA              1      4.00
07139962003033 DIAPER ADULT LA              1      4.00

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS
75267-6

FINAL   07/28/99

956 544 1400   MR.   9

DE LEON,CANDELARIO          2056305   UA I 454662544      7/12/99      7/23/99
                                                          8:25AM      11:00PM

                               5630    454662544    NUCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                        6/05/41


| Code | Description | Qty | Amount |
|---|---|---|---|
| 07139962022785 | TRAY, SUTURE REHK46100Y71 | 1 | 95.00 |
| 07139962013586 | DRESSING, 4 X 4        Y71 | 1 | 34.00 |
| 07139962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07139962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07149962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 07149962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07149962006192 | DRESSING, DUO-D        Y71 | 1 | 19.00 |
| 07149962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07149962019088 | DIST WATER DRIN        A91 | 1 | 10.00 |
| 07149962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07149962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07149962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962011408 | CANNISTER, SUCT        A49 | 1 | 53.00 |
| 07159962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07159962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07159962024120 | KIT IRRIGATOR C        Y71 | 1 | 256.00 |
| 07159962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962013586 | DRESSING, 4 X 4        Y71 | 1 | 34.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07159962019641 | BARRIER, FILM S        Y71 | 1 | 24.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07159962022785 | TRAY, SUTURE REHK46100Y71 | 1 | 95.00 |
| 07159962019088 | DIST WATER DRIN        A91 | 1 | 10.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07159962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07159962011135 | PACK, GOWN DISP101190 Y71 | 1 | 37.00 |
| 07159962018940 | UNDERPAD DISP E | 1 | 2.00 |

```
                         BROWNSVILLE MEDICAL CENTER              IRS# 760354630
                         P.O. BOX 676877
FINAL  07/28/99          DALLAS T
                         75267-687                        956 544 1400    MED   10


DE LEON,CANDELARIO              2056305    UA I 454662544      7/12/99     7/23/99
                                                              8:25AM     11:00PM


                          5630    454662544      NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78521                                        6/05/41
```

| Code | Description | Qty | Amount |
|---|---|---|---|
| 07159962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07159962011135 | PACK, GOWN DISP101190 Y71 | 1 | 37.00 |
| 07159962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 07169962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 07179962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 07179962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07179962022785 | TRAY, SUTURE REHK46100Y71 | 1 | 95.00 |
| 07179962021043 | SET, CYSTO-FLOWHC41199A43 | 1 | 112.00 |
| 07179962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07179962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07179962015425 | LOTION            A91 | 1 | 6.00 |
| 07179962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 07179962019088 | DIST WATER DRIN     A91 | 1 | 10.00 |
| 07179962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07179962017355 | SHAMPOO     101190 A91 | 1 | 8.00 |
| 07179962017199 | RAZOR, DISPOSABEH84305Y71 | 1 | 5.00 |
| 07179962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07179962011028 | CANNULA, NASAL     A46 | 1 | 45.00 |
| 07179962011135 | PACK, GOWN DISP101190 Y71 | 2 | 74.00 |
| 07179962011408 | CANNISTER, SUCT     A49 | 1 | 53.00 |
| 07179962012919 | CONTAINER, SPUT101190 Y71 | 1 | 30.00 |
| 07179962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07179962030994 | RENT,SUCTION EQHK30885Y71 | 1 | 130.00 |
| 07179962031380 | RENT, MONITOR E101190 Y71 | 1 | 197.00 |
| 07179962032768 | RENT, OXIMETER 101190 Y71 | 1 | 166.00 |
| 07179962052923 | TUBING, CONNECT     Y71 | 2 | 42.00 |
| 07179962011408 | CANNISTER, SUCT     A49 | 1 | 53.00 |
| 07179962013867 | DRESSING, 2 X 2     Y71 | 1 | 30.00 |
| 07179962024120 | KIT IRRIGATOR C     Y71 | 1 | 256.00 |
| 07179962011135 | PACK, GOWN DISP101190 Y71 | 1 | 37.00 |
| 07179962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07179962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07179962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07179962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |

```
                            BROWNSVILLE MEDICAL CENTER              IRS# 760354630
                            P.O. BOX 76877
FINAL  07/28/99             DALLAS
                            75267-6877                    956 544 1400   MED   11


DE LEON,CANDELARIO              2056305    UA I 454662544      7/12/99      7/23/99
                                                              8:25AM      11:00PM


                            5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE           MEDICAID (PENDING        454662544
BROWNSVILLE     TX  78521                                      6/05/41



   07179962013826 DRESSING, KERLIHT23600Y71      1      36.00
   07179962013867 DRESSING, 2 X 2       Y71      1      30.00
   07179962024120 KIT IRRIGATOR C       Y71      1     256.00
   07179962011408 CANNISTER, SUCT       A49      1      53.00
   07179962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
   07179962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
   07179962031182 IV INFUSION PUMHF26070W86      1     169.00
   07179962013826 DRESSING, KERLIHT23600Y71      1      36.00
   07179962013826 DRESSING, KERLIHT23600Y71      1      36.00
   07179962017280 DISP, SCALPEL  101190 Y71      1      15.00
   07179962013867 DRESSING, 2 X 2       Y71      1      30.00
   07179962013511 STERILE GLOVES HT12588A49      1      28.00
   07189962013867 DRESSING, 2 X 2       Y71      1      30.00
   07189962013511 STERILE GLOVES HT12588A49      1      28.00
   07189962013826 DRESSING, KERLIHT23600Y71      1      36.00
   07189962013826 DRESSING, KERLIHT23600Y71      1      36.00
   07189962024120 KIT IRRIGATOR C       Y71      1     256.00
   07189962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
   07189962022785 TRAY, SUTURE REHK46100Y71      1      95.00
   07189962011408 CANNISTER, SUCT       A49      1      53.00
   07189962040571 SETUP, WHIRLPOO101190 Y71      1     101.00
   07189962003033 DIAPER ADULT LA                1       4.00
   07189962018940 UNDERPAD DISP E                1       2.00
   07189962003033 DIAPER ADULT LA                1       4.00
   07189962003033 DIAPER ADULT LA                1       4.00
   07189962011135 PACK, GOWN DISP101190 Y71      1      37.00
   07189962018940 UNDERPAD DISP E                1       2.00
   07199962031182 IV INFUSION PUMHF26070W86      1     169.00
   07199962003033 DIAPER ADULT LA                1       4.00
   07199962003033 DIAPER ADULT LA                1       4.00
   07199962003033 DIAPER ADULT LA                1       4.00
   07199962003033 DIAPER ADULT LA                1       4.00
   07199962019088 DIST WATER DRIN       A91      1      10.00
   07199962011135 PACK, GOWN DISP101190 Y71      1      37.00
```

BRONSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS T
75267-68.

FINAL  07/28/99

956 544 1400    ME.    12

DE LEON, CANDELARIO        2056305    UA I 454662544        7/12/99      7/23/99
                                                            8:25AM      11:00PM

                            5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                      6/05/41

| Code | Description | Qty | Amount |
|------|-------------|-----|--------|
| 07199962024120 | KIT IRRIGATOR C        Y71 | 1 | 256.00 |
| 07199962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07199962013867 | DRESSING, 2 X 2        Y71 | 1 | 30.00 |
| 07199962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07199962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07199962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07199962013867 | DRESSING, 2 X 2        Y71 | 1 | 30.00 |
| 07199962011408 | CANNISTER, SUCT        A49 | 1 | 53.00 |
| 07199962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07199962013867 | DRESSING, 2 X 2        Y71 | 1 | 30.00 |
| 07199962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07209962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07209962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 07209962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07209962024120 | KIT IRRIGATOR C        Y71 | 1 | 256.00 |
| 07209962011408 | CANNISTER, SUCT        A49 | 1 | 53.00 |
| 07209962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07209962013867 | DRESSING, 2 X 2        Y71 | 1 | 30.00 |
| 07209962013867 | DRESSING, 2 X 2        Y71 | 1 | 30.00 |
| 07209962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07209962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 07209962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07209962019088 | DIST WATER DRIN        A91 | 1 | 10.00 |
| 07209962040217 | INFUSION PUMP I101190 Y71 | 1 | 310.00 |
| 07209962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 07219962004700 | SWAB, BETADINE        Y71 | 1 | 6.00 |
| 07219962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07219962013891 | DRSNG OP-SITE  HT90005Y71 | 1 | 106.00 |
| 07219962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 07219962021779 | KIT, CLEAN CATC101190 Y71 | 1 | 27.00 |
| 07219962010459 | BAG, URINARY DRHC83000A43 | 1 | 87.00 |
| 07219962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 07219962013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 07219962017280 | DISP, SCALPEL  101190 Y71 | 1 | 15.00 |

**FINAL  07/28/99**

P.O. BOX 676877
DALLAS TX
75267-68

956 544 1400   MR   13

DE LEON,CANDELARIO          2056305   UA I 454662544        7/12/99       7/23/99
                                                            8:25AM        11:00PM

                              5630     454662544     NUCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                           6/05/41


| | | | |
|---|---|---|---|
| 0721996 2013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0721996 2013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0721996 2022785 | TRAY, SUTURE REHK46100Y71 | 1 | 95.00 |
| 0721996 2024120 | KIT IRRIGATOR C      Y71 | 1 | 256.00 |
| 0721996 2013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0721996 2011408 | CANNISTER, SUCT     A49 | 1 | 53.00 |
| 0721996 2011135 | PACK, GOWN DISP101190 Y71 | 1 | 37.00 |
| 0721996 2031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996 2031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996 2040217 | INFUSION PUMP I101190 Y71 | 1 | 310.00 |
| 0722996 2031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996 2031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996 2040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 0722996 2031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996 2003033 | DIAPER ADULT LA | 1 | 4.00 |
| 0722996 2018940 | UNDERPAD DISP E | 1 | 2.00 |
| 0722996 2003033 | DIAPER ADULT LA | 1 | 4.00 |
| 0722996 2018940 | UNDERPAD DISP E | 1 | 2.00 |
| 0722996 2018940 | UNDERPAD DISP E | 1 | 2.00 |
| 0722996 2018940 | UNDERPAD DISP E | 1 | 2.00 |
| 0722996 2018940 | UNDERPAD DISP E | 1 | 2.00 |
| 0722996 2018940 | UNDERPAD DISP E | 1 | 2.00 |
| 0722996 2031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996 2013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0722996 2013511 | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 0722996 2013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0722996 2013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0722996 2024120 | KIT IRRIGATOR C      Y71 | 1 | 256.00 |
| 0722996 2013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0723996 2011408 | CANNISTER, SUCT     A49 | 1 | 53.00 |
| 0723996 2013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0723996 2013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0723996 2013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0723996 2024120 | KIT IRRIGATOR C      Y71 | 1 | 256.00 |

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
FINAL  07/28/99     DALLAS T
75267-68,.                        956 544 1400    ML    14

DE LEON,CANDELARIO        2056305   UA I 454662544    7/12/99    7/23/99
                                                     8:25AM     11:00PM

                         5630   454662544   NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING     454662544
BROWNSVILLE    TX  78521                          6/05/41


07239962013750 DRSNG KERLIX FLHT20555Y71    1    27.00
07239962013511 STERILE GLOVES HT12588A49    1    28.00
07239962013867 DRESSING, 2 X 2      Y71     1    30.00
07239962013867 DRESSING, 2 X 2      Y71     1    30.00
07239962013016 CREAM, PROTECTI      Y71     1    30.00
07239962018833 BASIN, ANY NONSDDD   Y71     1     7.00
07239962013511 STERILE GLOVES HT12588A49    1    28.00
07239962003033 DIAPER ADULT LA              1     4.00
07239962040571 SETUP, WHIRLPOO101190 Y71    1   101.00
07239962031182 IV INFUSION PUMHF26070W86    1   169.00
07239962031182 IV INFUSION PUMHF26070W86    1   169.00

     ** TOTAL   CENTRAL STORES/EQUIP       ====  12,121.00

07129999137804 ROOM & BOARD              1    350.00
07139999137804 ROOM & BOARD              1    350.00
07139999137804 ROOM & BOARD             1-    350.00-
07139999137804 ROOM & BOARD              1    350.00
07149999137804 ROOM & BOARD              1    350.00
07149999137804 ROOM & BOARD             1-    350.00-
07149999137804 ROOM & BOARD              1    350.00
07159999137804 ROOM & BOARD              1    350.00
07159999137804 ROOM & BOARD             1-    350.00-
07159999137804 ROOM & BOARD              1    350.00
07169999137804 ROOM & BOARD              1    350.00
07179999137804 ROOM & BOARD              1    350.00
07189999137804 ROOM & BOARD              1    350.00
07199999137804 ROOM & BOARD              1    350.00
07209999137804 ROOM & BOARD              1    350.00
07219999137101 ROOM & BOARD              1    350.00
07229999137101 ROOM & BOARD              1    350.00

     ** TOTAL ROOM AND BOARD             ====   3,850.00

BROWNSVILLE MEDICAL CENTER                      IRS# 760354630
P.O. BOX 676877
FINAL   07/28/99      DALLAS T
                      75267-6877              956 544 1400    MED    15


DE LEON,CANDELARIO           2056305    UA I 454662544      7/12/99      7/23/99
                                                            8:25AM      11:00PM


                               5630    454662544    NUCHOVICH DORON
CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING       454662544
BROWNSVILLE     TX  78521                                   6/05/41



        SUB-TOTAL OF CHARGES                       40,209.00




                                                   40,209.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 6877
FINAL   07/28/99    DALLAS T
75267-6877                                956 544 1400    MED   16

DE LEON,CANDELARIO              2056305    UA I 454662544    7/12/99    7/23/99
                                                            8:25AM    11:00PM


                              5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                                  6/05/41



        * * * DEPARTMENT SUMMARY * * *

        GASTROINTESTINAL PROCED              ====   2,144.00
        PHYSICAL THERAPY                     ====   7,090.00
        LABORATORY-PRIMARY                   ====   2,791.00
        PATHOLOGY-ANATOMICAL                 ====      87.00
        PHARMACY NON-INJECTABLES             ====   1,733.00
        PHARMACY-INJECTABLES                 ====   3,054.00
        IV & IRRIGATING SOLUTION             ====   5,772.00
        PHARMACY CLINICAL SERV               ====     750.00
        SURGERY SUPPLIES/EQUIP               ====     817.00
        CENTRAL STORES/EQUIP                 ====  12,121.00
          3 DAYS MED/SP                      ====   1,050.00-
         14 DAYS MED/SP                      ====   4,900.00




                                        40,209.00

BROWNSVILLE MEDICAL CENTER                    IRS# 7602 4630
P.O. BOX   6877
FINAL   02/01/99        DALLAS TX
                        75267-6877                       956 544 1400    MED    1


DE LEON,CANDELARIO        3879453   UA I 454662544      1/08/99      1/29/99
                                                       12:56PM       5:32PM


                          87945    454662544     URIBE MARIA C

CANDELARIO   DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING       454662544
BROWNSVILLE      TX 78521                                     6/05/41


01099915000045 ER VISIT LEVEL B000250       1    331.90

     ** TOTAL   EMERGENCY ROOM              ====    331.90

01089920200176 EKG 3 CHANNEL WQ505150       1    206.10
01099920200176 EKG 3 CHANNEL WQ505150       1    206.10

     ** TOTAL   CARDIOLOGY                  ====    412.20

01119921000013 STERILE DRESSIND 1/31/86     1     99.20
01119921000229 EVALUATION      L152020      1    149.80
01119921000518 PROCEDURE ASSIS              1     59.60
01119921000740 WHIRLPOOL FULL L002095       1    265.90
01119921000229 EVALUATION      L152020      1    149.80
01119921000237 GAIT TRAINING 1L580603       2    198.40
01129921000013 STERILE DRESSIND 1/31/86     1     99.20
01129921000559 THERAPEUTIC EXEL568003       4    416.00
01129921000518 PROCEDURE ASSIS              1     59.60
01129921000740 WHIRLPOOL FULL L002095       1    265.90
01139921000013 STERILE DRESSIND 1/31/86     1     99.20
01139921000518 PROCEDURE ASSIS              1     59.60
01139921000740 WHIRLPOOL FULL L002095       1    265.90
01139921000559 THERAPEUTIC EXEL568003       4    416.00
01149921000013 STERILE DRESSIND 1/31/86     1     99,20
01149921000518 PROCEDURE ASSIS              1     59.60
01149921000740 WHIRLPOOL FULL L002095       1    265.90
01159921000559 THERAPEUTIC EXEL568003       2    208.00
01159921000013 STERILE DRESSIND 1/31/86     1     99.20
01159921000518 PROCEDURE ASSIS              1     59.60
01159921000740 WHIRLPOOL FULL L002095       1    265.90
01169921000013 STERILE DRESSIND 1/31/86     1     99.20
01169921000518 PROCEDURE ASSIS              1     59.60
01169921000740 WHIRLPOOL FULL L002095       1    265.90
01179921000013 STERILE DRESSIND 1/31/86     1     99.20

BROWNSVILLE MEDICAL CENTER                                    IRS# 760354630
P.O. BOX 676877
DALLAS T
FINAL  02/01/99         75267-68 .
                                                    956 544 1400    MED    2

DE LEON,CANDELARIO            3879453    UA I 454662544      1/08/99     1/29/99
                                                         12:56PM      5:32PM

                         87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING       454662544
BROWNSVILLE      TX 78521                                        6/05/41


01179921000518 PROCEDURE ASSIS          1       59.60
01179921000740 WHIRLPOOL FULL L002095   1      265.90
01189921000559 THERAPEUTIC EXEL568003   4      416.00
01199921000559 THERAPEUTIC EXEL568003   4      416.00
01209921000559 THERAPEUTIC EXEL568003   4      416.00
01219921000559 THERAPEUTIC EXEL568003   4      416.00
01229921000559 THERAPEUTIC EXEL568003   2      208.00
01259921000559 THERAPEUTIC EXEL568003   4      416.00
01269921000559 THERAPEUTIC EXEL568003   4      416.00
01279921000013 STERILE DRESSIND 1/31/86 1       99.20
01279921000518 PROCEDURE ASSIS          1       59.60
01279921000740 WHIRLPOOL FULL L002095   1      265.90
01279921000559 THERAPEUTIC EXEL568003   4      416.00
01289921000559 THERAPEUTIC EXEL568003   4      416.00
01299921000559 THERAPEUTIC EXEL568003   2      208.00

     ** TOTAL   PHYSICAL THERAPY              ====    8,679.60  :

01129925300021 NUTRITION CONSU           1       60.00

     ** TOTAL   CLINICAL NUTRITION SERV       ====      60.00

01089930100408 CHEST 1V       E1D1000    1      202.50
01089930102776 PORTABLE X-RAY E5U3500    1      119.20

     ** TOTAL   IMAGING-RADIOLOGY-DIAG        ====     321.70

01099930400576 SCROTUM SONO REQ761500    1      393.50

     ** TOTAL   IMAGING-ULTRASOUND            ====     393.50

01089940180812 CARBON DIOXIDE G128650    1       78.70
     DE LEON, CANDELARIO
01089940151359 PROFILE, BLOOD            1      117.50

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   02/01/99        DALLAS T
                        75267-687                956 544 1400    MED    3

DE LEON,CANDELARIO          3879453   UA I 454662544     1/08/99    1/29/99
                                                         12:56PM    5:32PM

                        87945   454662544     URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521                                    6/05/41


            DE LEON, CANDELARIO
01089940185621 PROFILE,METABOL              1     387.70
            DE LEON, CANDELARIO
01089940170441 URINALYSIS,COMP              1      94.10
            DE LEON, CANDELARIO
01089940150674 PROTHROMBIN TIMG495850       1      98.60
            DE LEON, CANDELARIO
01089940150914 THROMBOPLASTIN G443850       1     137.00
            DE LEON, CANDELARIO
01099940151359 PROFILE, BLOOD               1     117.50
            DE LEON, CANDELARIO
01099940184558 PROFILE,METABOL              1     264.61
            DE LEON, CANDELARIO
01109940161077 URINE CULTURE W              1     136.40
            DE LEON, CANDELARIO
01119940161465 ROUTINE CULTURE              1     119.20
            DE LEON, CANDELARIO
01119940151359 PROFILE, BLOOD               1     117.50
            DE LEON, CANDELARIO
01139940160095 CULTURE BLOOD  G188050       1     249.30
            DE LEON, CANDELAR O
01139940160095 CULTURE BLOOD  G188050       1     249.30
            DE LEON, CANDELARIO
01159940186546 GLUCOSE BLOOD S              4     102.40
01159940186546 GLUCOSE BLOOD S              4     102.40
01159940186546 GLUCOSE BLOOD S              2      51.20
01189940141277 CLOSTRIDIUM DIF              1     247.30
            DE LEON, CANDELARIO
01209940183758 POTASSIUM      G476250       1      58.90
            DE LEON, CANDELARIO
01239940180747 CALCIUM BLOOD  G120650       1     109.70
            DE LEON, CANDELARIO
01239940182982 MAGNESIUM      G388700       1     137.00
            DE LEON, CANDELARIO

0078

```
                          BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                          P.O. BOX   6877
FINAL   02/01/99          DALLAS TX
                          75267-6877
                                                       956 544 1400    MED    4


DE LEON,CANDELARIO               3879453   UA I 454662544      1/08/99    1/29/99
                                                              12:56PM     5:32PM


                              87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78521                                       6/05/41



  01239940183667 PHOSPHORUS SERUG461500         1     118.70
        DE LEON, CANDELARIO
  01239940184558 PROFILE,METABOL                1     264.61
        DE LEON, CANDELARIO
  01239940141277 CLOSTRIDIUM DIF                1     247.30
        DE LEON, CANDELARIO
  01239940186546 GLUCOSE BLOOD S                2      51.20
  01239940186546 GLUCOSE BLOOD S                2      51.20
  01239940186546 GLUCOSE BLOOD S                3      76.80
  01239940160442 PROFILE, OVA & G422050         1     155.50
        DE LEON, CANDELARIO
  01239940160574 SMEAR, O & P TRG422050         1      82.70
        DE LEON, CANDELARIO
  01249940160178 CULTURE STOOL                  1     106.50
        DE LEON, CANDELARIO
  01269940151359 PROFILE, BLOOD                 1     117.50
        DE LEON, CANDELARIO
  01269940184558 PROFILE,METABOL                1     264.61
        DE LEON, CANDELARIO
  01279940183758 POTASSIUM      G476250         1      58.90
        DE LEON, CANDELARIO
  01289940186546 GLUCOSE BLOOD S                1      25.60
  01289940186546 GLUCOSE BLOOD S                1      25.60
  01289940186546 GLUCOSE BLOOD S                1      25.60


     ** TOTAL  LABORATORY-PRIMARY                ====   4,648.63

  01089950070234 THERAGRAN              W00     1       .30
  01089950046937 PEPCID 20MG            W00     1     10.00
  01089950023027 LASIX 20MG             W00     1      2.30
  01099950046937 PEPCID 20MG            W00     4     40.00
  01099950073196 THERAGRAN-M            W00     2       .60
  01099950041953 COLACE 100MG           W00     4      9.20
  01099950041094 DULCOLAX SUPP 1        W00     2     12.60
```

FINAL  02/01/99

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68

IHSB 26039A030

956 544 1400    ME    5

DE LEON,CANDELARIO        3879453    UA I 454662544    1/08/99    1/29/99
                                                       12:56PM    5:32PM

87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING    454662544
BROWNSVILLE    TX 78521                                          6/05/41

| | | | |
|---|---|---|---|
| 01099950023027 LASIX 20MG | W00 | 4 | 9.20 |
| 01099950000025 TYLENOL 325MG | W00 | 4 | .40 |
| 01099950065341 ANAPROX FILM CO | | 6 | 39.00 |
| 01099950037811 ILOTYCIN OPTH O | W00 | 4 | 120.40 |
| 01109950078617 K-DUR TAB 20MEQ | W00 | 4 | 10.00 |
| 01109950032713 HYDROGEN PEROXI | W00 | 1 | 8.40 |
| 01109950035591 BETADINE SOLN 1 | W00 | 1 | 25.90 |
| 01119950046937 PEPCID 20MG | W00 | 4 | 40.00 |
| 01119950073196 THERAGRAN-M | W00 | 2 | .60 |
| 01119950041953 COLACE 100MG | W00 | 4 | 9.20 |
| 01119950023027 LASIX 20MG | W00 | 4 | 9.20 |
| 01119950010586 LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01119950000025 TYLENOL 325MG | W00 | 4 | .40 |
| 01119950065341 ANAPROX FILM CO | | 6 | 39.00 |
| 01119950078617 K-DUR TAB 20MEQ | W00 | 2 | 5.00 |
| 01129950010586 LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01139950046937 PEPCID 20MG | W00 | 4 | 40.00 |
| 01139950073196 THERAGRAN-M | W00 | 2 | .60 |
| 01139950041953 COLACE 100MG | W00 | 4 | 9.20 |
| 01139950023027 LASIX 20MG | W00 | 4 | 9.20 |
| 01139950065341 ANAPROX FILM CO | | 4 | 26.00 |
| 01139950037811 ILOTYCIN OPTH O | W00 | 8 | 240.80 |
| 01149950010586 LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01159950046937 PEPCID 20MG | W00 | 6 | 60.00 |
| 01159950073196 THERAGRAN-M | W00 | 2 | .60 |
| 01159950041953 COLACE 100MG | W00 | 6 | 13.80 |
| 01159950023027 LASIX 20MG | W00 | 6 | 13.80 |
| 01159950010586 LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01159950065341 ANAPROX FILM CO | | 1 | 6.50 |
| 01159950037811 ILOTYCIN OPTH O | W00 | 3 | 90.30 |
| 01169950010586 LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01179950010586 LIBRIUM 25MG | W00 | 2 | 12.40 |
| 01189950046937 PEPCID 20MG | W00 | 4 | 40.00 |
| 01189950073196 THERAGRAN-M | W00 | 2 | .60 |

BROWNSVILLE MEDICAL CENTER

FINAL  02/01/99       P.O. BOX 676877
                      DALLAS TX
                      75267-68                    956 544 1400   ME.   6

DE LEON,CANDELARIO        3879453   UA I 454662544      1/08/99      1/29/99
                                                       12:56PM       5:32PM

                          87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521                                 6/05/41


| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 01189950041953 | COLACE 100MG | W00 | 4 | 9.20 |
| 01189950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01189950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01189950065341 | ANAPROX FILM CO | | 4 | 26.00 |
| 01189950037811 | ILOTYCIN OPTH O | W00 | 1 | 60.20 |
| 01189950041557 | QUESTRAN | W00 | 1 | 9.40 |
| 01189950040799 | ANUSOL OINT 30G | W00 | 1 | 8.00 |
| 01189950033455 | FLAGYL 250MG | W00 | 8 | 71.20 |
| 01209950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01209950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01209950041953 | COLACE 100MG | W00 | 1 | 2.30 |
| 01209950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01209950065341 | ANAPROX FILM CO | | 2- | 13.00- |
| 01209950037811 | ILOTYCIN OPTH O | W00 | 2 | 60.20 |
| 01209950033455 | FLAGYL 250MG | W00 | 6 | 53.40 |
| 01219950000025 | TYLENOL 325MG | W00 | 4- | .40- |
| 01219950033919 | NEOSPORIN OINT | W00 | 1 | 8.70 |
| 01229950046937 | PEPCID 20MG | W00 | 6 | 60.00 |
| 01229950073196 | THERAGRAN-M | W00 | 3 | .90 |
| 01229950041953 | COLACE 100MG | W00 | 6 | 13.80 |
| 01229950023027 | LASIX 20MG | W00 | 6 | 13.80 |
| 01229950065341 | ANAPROX FILM CO | | 3 | 19.50 |
| 01229950037811 | ILOTYCIN OPTH O | W00 | 3 | 90.30 |
| 01229950033455 | FLAGYL 250MG | W00 | 9 | 80.10 |
| 01239950037209 | BACTRIM/SEPTRA | W00 | 3 | 23.40 |
| 01239950078617 | K-DUR TAB 20MEQ | W00 | 2 | 5.00 |
| 01239950041276 | TUMS 500MG 12'S | | 1 | 5.50 |
| 01269950040799 | ANUSOL OINT 30G | W00 | 1 | 8.00 |
| 01279950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01279950073196 | THERAGRAN-M | W00 | 1 | .30 |
| 01279950041953 | COLACE 100MG | W00 | 1- | 2.30- |
| 01279950023027 | LASIX 20MG | W00 | 3 | 6.90 |
| 01279950033455 | FLAGYL 250MG | W00 | 8 | 71.20 |
| 01279950041276 | TUMS 500MG 12'S | | 1- | 5.50- |

```
FINAL  02/01/99      DALLAS TX
                     P.O. BOX 676877
                     75267-68                    956 544 1400    MX     7


DE LEON,CANDELARIO        3879453    UA I 454662544     1/08/99    1/29/99
                                                       12:56PM     5:32PM


                         87945    454662544       URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE      TX  78521                                    6/05/41


  01289950023027 LASIX 20MG          W00    2     4.60
  01299950046937 PEPCID 20MG         W00    6    60.00
  01299950073196 THERAGRAN-M         W00    3      .90
  01299950023027 LASIX 20MG          W00    6    13.80
  01299950065341 ANAPROX FILM CO            6    39.00
  01299950033455 FLAGYL 250MG        W00   12   106.80
  01299950039833 CIPRO 500MG T       W00    7   151.20
  01299950046937 PEPCID 20MG         W00    5-   50.00-
  01299950073196 THERAGRAN-M         W00    2-     .60-
  01299950041094 DULCOLAX SUPP 1     W00    2-   12.60-
  01299950023027 LASIX 20MG          W00    5-   11.50-
  01299950000025 TYLENOL 325MG       W00    4-     .40-
  01299950065341 ANAPROX FILM CO            5-   32.50-
  01299950078617 K-DUR TAB 20MEQ     W00    2-    5.00-
  01299950039833 CIPRO 500MG T       W00    5-  108.00-


    ** TOTAL   PHARMACY NON-INJECTABLES         ====  1,933.50

  01089950130467 CLAFORAN 1GM        Z61    2   145.60
  01089950171719 POT CHLORIDE 20     J34    1    20.70
  01089950130772 CLEOCIN 150MG/M     J34    1    86.50
  01099950130475 CLAFORAN 2GM        J34    7   891.80
  01099950130772 CLEOCIN 150MG/M     J34    6   519.00
  01099950180264 HEPARIN 5000U/M     J34    4    33.60
  01099950172675 INSULIN HUMAN N     J34    1   109.70
  01109950130475 CLAFORAN 2GM        J34    2   254.80
  01109950130772 CLEOCIN 150MG/M     J34    2   173.00
  01109950172683 HUMULIN R 10ML      J34    1   109.70
  01109950172006 SOD CHLORIDE 0.     J29    1     8.40
  01119950130475 CLAFORAN 2GM        J34    2   254.80
  01119950130772 CLEOCIN 150MG/M     J34    2   173.00
  01119950180264 HEPARIN 5000U/M     J34    6    50.40
  01139950130772 CLEOCIN 150MG/M     J34    2   173.00
  01139950130475 CLAFORAN 2GM        J34    4   509.60
```

0079

BROWNSVILLE MEDICAL CENTER                                    IR89 760354630
                    P.O. BOX 676877
FINAL  02/01/99     DALLAS T
                    75267-687                    956 544 1400   MED   8

DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99      1/29/99
                                                         12:56PM       5:32PM

                             87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE     TX 78521                                       6/05/41


01139950130772 CLEOCIN 150MG/M        J34    3      259.50
01149950130475 CLAFORAN 2GM           J34    5      637.00
01149950130772 CLEOCIN 150MG/M        J34    4      346.00
01159950130475 CLAFORAN 2GM           J34    2      254.80
01159950130772 CLEOCIN 150MG/M        J34    1       86.50
01179950130772 CLEOCIN 150MG/M        J34    3      259.50
01179950130772 CLEOCIN 150MG/M        J34    1       86.50
01179950130343 KEFZOL/ANGEF 1G        Z14    4       74.80
01189950130343 KEFZOL/ANGEF 1G        Z14    3       56.10
01189950134428 CIPRO I.V. 400M        J34    3      510.90
01189950170455 DEXTROSE 50% 50        J34    1      106.50
01199950130343 KEFZOL/ANGEF 1G        Z14    3       56.10
01199950134428 CIPRO I.V. 400M        J34    2      340.60
01209950134428 CIPRO I.V. 400M        J34    1      170.30
01219950130343 KEFZOL/ANGEF 1G        Z14    6      112.20
01229950130343 KEFZOL/ANGEF 1G        Z14    3       56.10
01229950134428 CIPRO I.V. 400M        J34    5      851.50
01239950134428 CIPRO I.V. 400M        J34    3      510.90
01249950172006 SOD CHLORIDE 0.        J29    1        8.40
01249950130343 KEFZOL/ANGEF 1G        Z14    5       93.50
01269950172006 SOD CHLORIDE 0.        J29    1        8.40
01269950134428 CIPRO I.V. 400M        J34    3      510.90
01279950130343 KEFZOL/ANGEF 1G        Z14    6      112.20
01279950134428 CIPRO I.V. 400M        J34    1      170.30
01289950172006 SOD CHLORIDE 0.        J29    1        8.40
01289950130343 KEFZOL/ANGEF 1G        Z14    3       56.10
01299950134428 CIPRO I.V. 400M        J34    1-     170.30-


     ** TOTAL  PHARMACY-INJECTABLES              ====  9,087.30

01089950271345 NS 50ML                Y71    1       73.30
01089950271303 NS 100ML               Y71    1       73.30
01089950271295 NS 1000ML              Y71    2      125.20
01089950291046 SET, IV START K        Y71    1       44.20

BROWNSVILLE MEDICAL CENTER                                    TXSB 760354630
P.O. BOX 676877
FINAL  02/01/99          DALLAS T
                        75267-68`.                    956 544 1400   MED    9

DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99     1/29/99
                                                        12:56PM      5:32PM

                            87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE     TX 78521                                      6/05/41


| | | | | |
|---|---|---|---|---|
| 01089950292176 IV CATH ANY SIZ | Y71 | 1 | 40.40 | |
| 01089950292176 IV CATH ANY SIZ | Y71 | 1 | 40.40 | |
| 01089950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 | |
| 01089950292887 SEC SET 20 UNIV | Y71 | 2 | 77.60 | |
| 01099950293406 IV ADMIXTURE | | 7 | 92.40 | |
| 01099950270677 D5W 100ML | Y71 | 7 | 513.10 | |
| 01099950293406 IV ADMIXTURE | | 6 | 79.20 | |
| 01099950270685 D5W 50ML | Y71 | 6 | 439.80 | |
| 01099950292887 SEC SET 20 UNIV | Y71 | 1 | 38.80 | |
| 01099950271303 NS 100ML | Y71 | 1 | 73.30 | |
| 01099950271345 NS 50ML | Y71 | 1 | 73.30 | |
| 01109950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01109950270677 D5W 100ML | Y71 | 2 | 146.60 | |
| 01109950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01109950270685 D5W 50ML | Y71 | 2 | 146.60 | |
| 01109950291996 IV CATH INTRACA | Y71 | 2 | 80.80 | |
| 01109950291046 SET, IV START K | Y71 | 2 | 88.40 | |
| 01119950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01119950270677 D5W 100ML | Y71 | 2 | 146.60 | |
| 01119950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01119950270685 D5W 50ML | Y71 | 2 | 146.60 | |
| 01139950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01139950270685 D5W 50ML | Y71 | 2 | 146.60 | |
| 01139950291046 SET, IV START K | Y71 | 1 | 44.20 | |
| 01139950270453 D5/0.45NS 1000M | Y71 | 1 | 95.70 | |
| 01139950292010 IV CATH INTRACA | Y71 | 1 | 40.40 | |
| 01139950293257 IV SET EXTEN Y- | Y71 | 1 | 41.90 | |
| 01139950271337 NS 500ML | Y71 | 1 | 58.40 | |
| 01139950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 | |
| 01139950293406 IV ADMIXTURE | | 4 | 52.80 | |
| 01139950270677 D5W 100ML | Y71 | 4 | 293.20 | |
| 01139950293406 IV ADMIXTURE | | 3 | 39.60 | |
| 01139950270685 D5W 50ML | Y71 | 3 | 219.90 | |
| 01149950293406 IV ADMIXTURE | | 5 | 66.00 | |

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68

956 544 1400   MED   10

FINAL  02/01/99

DE LEON, CANDELARIO          3879453   UA I 454662544      1/08/99    1/29/99
                                                            12:56PM     5:32PM

                              87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX 78521                                        6/05/41

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 01149950270677 | D5W 100ML | Y71 | 5 | 366.50 |
| 01149950293406 | IV ADMIXTURE | | 4 | 52.80 |
| 01149950270685 | D5W 50ML | Y71 | 4 | 293.20 |
| 01159950293406 | IV ADMIXTURE | | 2 | 26.40 |
| 01159950270677 | D5W 100ML | Y71 | 2 | 146.60 |
| 01159950293406 | IV ADMIXTURE | | 1 | 13.20 |
| 01159950270685 | D5W 50ML | Y71 | 1 | 73.30 |
| 01179950270685 | D5W 50ML | | 3 | 39.60 |
| 01179950293406 | IV ADMIXTURE | Y71 | 3 | 219.90 |
| 01179950270685 | D5W 50ML | | 1 | 13.20 |
| 01179950293406 | IV ADMIXTURE | Y71 | 1 | 73.30 |
| 01179950270685 | D5W 50ML | | 4 | 52.80 |
| 01179950293406 | IV ADMIXTURE | Y71 | 4 | 293.20 |
| 01179950270677 | D5W 100ML | Y71 | 2 | 116.80 |
| 01189950271337 | NS 500ML | | 3 | 39.60 |
| 01189950293406 | IV ADMIXTURE | Y71 | 3 | 219.90 |
| 01189950270677 | D5W 100ML | | 3 | 39.60 |
| 01189950293406 | IV ADMIXTURE | Y71 | 3 | 231.90 |
| 01189950270644 | D5W 250ML | | 3 | 39.60 |
| 01199950293406 | IV ADMIXTURE | Y71 | 3 | 219.90 |
| 01199950270677 | D5W 100ML | | 2 | 26.40 |
| 01199950293406 | IV ADMIXTURE | Y71 | 2 | 154.60 |
| 01199950270644 | D5W 250ML | | 1 | 13.20 |
| 01209950293406 | IV ADMIXTURE | Y71 | 1 | 77.30 |
| 01209950270644 | D5W 250ML | Y71 | 1 | 80.70 |
| 01209950271329 | NS 250ML | | 6 | 79.20 |
| 01219950293406 | IV ADMIXTURE | Y71 | 6 | 439.80 |
| 01219950270677 | D5W 100ML | | 3 | 39.60 |
| 01229950293406 | IV ADMIXTURE | Y71 | 3 | 219.90 |
| 01229950270677 | D5W 100ML | | 5 | 66.00 |
| 01229950293406 | IV ADMIXTURE | Y71 | 5 | 386.50 |
| 01229950270644 | D5W 250ML | Y71 | 1 | 38.80 |
| 01239950292887 | SEC SET 20 UNIV | Y71 | 2 | 146.60 |
| 01239950271303 | NS 100ML | Y71 | 1 | 41.90 |
| 01239950292895 | SET PRIM 20 UNI | | | |

P.O. BOX 676877
DALLAS TX
75267-68

FINAL   02/01/99

956 544 1400   ME   11

DE LEON,CANDELARIO        3879453     UA I 454662544      1/08/99      1/29/99
                                                         12:56PM       5:32PM

                          87945     454662544     URIBE MARIA C

CANDELARIO   DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                     6/05/41


| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 01239950293406 | IV ADMIXTURE | | 3 | 39.60 |
| 01239950270644 | D5W 250ML | Y71 | 3 | 231.90 |
| 01249950292010 | IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01249950293406 | IV ADMIXTURE | | 5 | 66.00 |
| 01249950270677 | D5W 100ML | Y71 | 5 | 366.50 |
| 01249950271329 | NS 250ML | Y71 | 2 | 161.40 |
| 01249950293364 | MICROBORE EXT M | J34 | 1 | 41.90 |
| 01269950291046 | SET, IV START K | Y71 | 1 | 44.20 |
| 01269950293406 | IV ADMIXTURE | | 3 | 39.60 |
| 01269950270644 | D5W 250ML | Y71 | 3 | 231.90 |
| 01269950293364 | MICROBORE EXT M | J34 | 1 | 41.90 |
| 01269950292028 | IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01279950293406 | IV ADMIXTURE | | 6 | 79.20 |
| 01279950270677 | D5W 100ML | Y71 | 6 | 439.80 |
| 01279950293406 | IV ADMIXTURE | | <1 | 13.20 |
| 01279950270644 | D5W 250ML | Y71 | 1 | 77.30 |
| 01289950291046 | SET, IV START K | Y71 | 1 | 44.20 |
| 01289950271337 | NS 500ML | Y71 | 1 | 58.40 |
| 01289950293406 | IV ADMIXTURE | | 3 | 39.60 |
| 01289950270677 | D5W 100ML | Y71 | 3 | 219.90 |
| 01289950271329 | NS 250ML | Y71 | 1 | 80.70 |
| 01289950293364 | MICROBORE EXT M | J34 | 1 | 41.90 |
| 01289950292028 | IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01299950293406 | IV ADMIXTURE | | 1- | 13.20- |
| 01299950270644 | D5W 250ML | Y71 | 1- | 77.30- |
| 01299950271329 | NS 250ML | Y71 | 1 | 80.70 |
| 01299950271295 | NS 1000ML | Y71 | 1 | 62.60 |

          ** TOTAL   IV & IRRIGATING SOLUTION          ==== 10,769.30

| | | | | |
|---|---|---|---|---|
| 01099950340520 | DAILY PROFILE R | | 1 | 24.10 |
| 01099950345867 | MAR PREPARATION | | 1 | 24.10 |
| 01099950341080 | PROFILE INITIAT | | 1 | 24.10 |
| 01099950340082 | PROCESSING IUPB | | 7 | N/C |

0983

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68

FINAL  02/01/99

956 544 1400   ME    12

DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99      1/29/99
                                                          12:56PM       5:32PM

                              87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                           6/05/41

| | | |
|---|---|---|
| 01099950340082 PROCESSING IUPB | 6 | N/C |
| 01109950340082 PROCESSING IUPB | 2 | N/C |
| 01109950340082 PROCESSING IUPB | 2 | N/C |
| 01119950340520 DAILY PROFILE R | 2 | 48.20 |
| 01119950345867 MAR PREPARATION | 2 | 48.20 |
| 01119950340082 PROCESSING IUPB | 2 | N/C |
| 01119950340082 PROCESSING IUPB | 2 | N/C |
| 01139950340520 DAILY PROFILE R | 2 | 48.20 |
| 01139950345867 MAR PREPARATION | 2 | 48.20 |
| 01139950340082 PROCESSING IUPB | 2 | N/C |
| 01139950340082 PROCESSING IUPB | 4 | N/C |
| 01139950340082 PROCESSING IUPB | 3 | N/C |
| 01149950340082 PROCESSING IUPB | 5 | N/C |
| 01149950340082 PROCESSING IUPB | 4 | N/C |
| 01159950340520 DAILY PROFILE R | 3 | 72.30 |
| 01159950345867 MAR PREPARATION | 3 | 72.30 |
| 01159950340082 PROCESSING IUPB | 2 | N/C |
| 01159950340082 PROCESSING IUPB | 1 | N/C |
| 01179950340082 PROCESSING IUPB | 3 | N/C |
| 01179950340082 PROCESSING IUPB | 1 | N/C |
| 01189950340520 DAILY PROFILE R | 2 | 48.20 |
| 01189950345867 MAR PREPARATION | 2 | 48.20 |
| 01189950340082 PROCESSING IUPB | 3 | N/C |
| 01199950340082 PROCESSING IUPB | 2 | N/C |
| 01209950340520 DAILY PROFILE R | 2 | 48.20 |
| 01209950345867 MAR PREPARATION | 2 | 48.20 |
| 01209950340082 PROCESSING IUPB | 1 | N/C |
| 01229950340520 DAILY PROFILE R | 3 | 72.30 |
| 01229950345867 MAR PREPARATION | 3 | 72.30 |
| 01229950340082 PROCESSING IUPB | 5 | N/C |
| 01239950340082 PROCESSING IUPB | 3 | N/C |
| 01269950340082 PROCESSING IUPB | 3 | N/C |
| 01279950340520 DAILY PROFILE R | 2 | 48.20 |
| 01279950345867 MAR PREPARATION | 2 | 48.20 |

```
                    BROWNSVILLE MEDICAL CENTER           IRS# 760354630
                    P.O. BOX  6877
FINAL  02/01/99     DALLAS T
                    75267-6877
                                        956 544 1400   MED  13


DE LEON,CANDELARIO        3879453    UA I 454662544    1/08/99    1/29/99
                                                      12:56PM     5:32PM


                    87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78521                                6/05/41


01279950340082 PROCESSING IUPB          1    N/C
01299950340520 DAILY PROFILE R          3    72.30
01299950345867 MAR PREPARATION          3    72.30
01299950340082 PROCESSING IUPB          1-   N/C

       ** TOTAL  PHARMACY CLINICAL SERV       ====   988.10

01089962003033 DIAPER ADULT LA          1     2.10
01089962003033 DIAPER ADULT LA          1     2.10
01089962018940 UNDERPAD DISP E          1     1.20
01089962018940 UNDERPAD DISP E          1     1.20
01099962003033 DIAPER ADULT LA          1     2.10
01099962015425 LOTION          A91      1     4.20
01099962017355 SHAMPOO      101190 A91   1     6.70
01099962018080 SWABS, LEMON GLHT30200Y71 1     1.10
01099962002613 POWDER, BODY    A91      1     1.80
01099962003033 DIAPER ADULT LA          1     2.10
01099962003033 DIAPER ADULT LA          1     2.10
01099962017355 SHAMPOO      101190 A91   1     6.70
01099962001268 TOOTHETTES, PKG A91      1    16.00
01099962003033 DIAPER ADULT LA          1     2.10
01099962015425 LOTION          A91      1     4.20
01099962021779 KIT, CLEAN CATC101190 Y71 1    22.10
01109962018023 SUSPENSORY, SCREJ33600Y71 1    58.00
01109962003033 DIAPER ADULT LA          1     2.10
01109962003033 DIAPER ADULT LA          1     2.10
01109962019641 BARRIER, FILM S  Y71    1    21.30
01109962004700 SWAB, BETADINE   Y71    1     4.00
01109962004700 SWAB, BETADINE   Y71    1     4.00
01109962013586 DRESSING, 4 X 4  Y71    1    26.70
01109962006192 DRESSING, DUO-D  Y71    1    16.60
01109962017280 DISP, SCALPEL  101190 Y71 1    10.00
01109962010376 BAG, ICE DISP L101190 Y71 1     2.10
01109962013511 STERILE GLOVES HT12588A49 1    24.90
```

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68

FINAL  02/01/99

956 544 1400    MN    14

DE LEON,CANDELARIO        3879453    UA I 454662544      1/08/99      1/29/99
                                                         12:56PM      5:32PM

                              87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING         454662544
BROWNSVILLE    TX 78521                                        6/05/41

| | | | |
|---|---|---|---|
| 01109962018114 | SYRINGE, IRRIGAHA68000A43 | 1 | 41.60 |
| 01109962013586 | DRESSING, 4 X 4        Y71 | 1 | 26.70 |
| 01109962018940 | UNDERPAD DISP E | 1 | 1.20 |
| 01109962013586 | DRESSING, 4 X 4        Y71 | 1 | 26.70 |
| 01109962022991 | TRAY, WOUND CLO      Y71 | 1 | 20.50 |
| 01119962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01119962003033 | DIAPER ADULT LA | 1 | 2.10 |
| 01129962016548 | PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01129962013511 | STERILE GLOVES HT12588A49 | 1 | 24.90 |
| 01129962013511 | STERILE GLOVES HT12588A49 | 1 | 24.90 |
| 01129962003256 | PACKING, GAUZE        Y71 | 1 | 26.70 |
| 01129962013750 | DRSNG KERLIX FLHT20555Y71 | 1 | 17.70 |
| 01129962016548 | PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01129962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01139962040217 | INFUSION PUMP I101190 Y71 | 1 | 268.60 |
| 01139962018940 | UNDERPAD DISP E | 1 | 1.20 |
| 01139962031182 | IV INFUSION PUMHF26070W86 | 1 | 134.20 |
| 01139962019088 | DIST WATER DRIN      A91 | 1 | 3.70 |
| 01139962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01139962016548 | PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01149962031182 | IV INFUSION PUMHF26070W86 | 1 | 134.20 |
| 01149962016548 | PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01149962018940 | UNDERPAD DISP E | 1 | 1.20 |
| 01149962018940 | UNDERPAD DISP E | 1 | 1.20 |
| 01149962018940 | UNDERPAD DISP E | 1 | 1.20 |
| 01149962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01159962016548 | PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01159962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01159962031182 | IV INFUSION PUMHF26070W86 | 1 | 134.20 |
| 01169962040571 | SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01169962013511 | STERILE GLOVES HT12588A49 | 1 | 24.90 |
| 01169962016548 | PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01169962003256 | PACKING, GAUZE        Y71 | 1 | 26.70 |
| 01169962013511 | STERILE GLOVES HT12588A49 | 1 | 24.90 |

0085

```
                    BROWNSVILLE MEDICAL CENTER              INV 766394630
FINAL  02/01/99     P.O. BOX 676877
                    DALLAS T
                    75267-687.                    956 544 1400   MEL   15

DE LEON,CANDELARIO        3879453   UA I 454662544    1/08/99   1/29/99
                                                      12:56PM    5:32PM

                    87945   454662544       URIBE MARIA C
CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING    454662544
BROWNSVILLE    TX 78521                              6/05/41


01169962016548 PAD, ABDOMINAL HS06600Y71    1     7.50
01169962031182 IV INFUSION PUMHF26070W86     1   134.20
01169962006382 DRESSING, DUO-D               1    59.10
01169962018940 UNDERPAD DISP E               1     1.20
01169962022785 TRAY, SUTURE REHK46100Y71     1    75.60
01169962017199 RAZOR, DISPOSABEHH84305Y71    1     1.30
01169962010376 BAG, ICE DISP L101190 Y71     1     2.10
01169962003033 DIAPER ADULT LA               1     2.10
01169962010376 BAG, ICE DISP L101190 Y71     1     2.10
01169962018940 UNDERPAD DISP E               1     1.20
01169962016548 PAD, ABDOMINAL HS06600Y71     1     7.50
01169962018940 UNDERPAD DISP E               1     1.20
01169962018940 UNDERPAD DISP E               1     1.20
01169962018940 UNDERPAD DISP E               1     1.20
01169962018940 UNDERPAD DISP E               1     1.20
01169962018940 UNDERPAD DISP E               1     1.20
01169962018940 UNDERPAD DISP E               1     1.20
01169962003033 DIAPER ADULT LA               1     2.10
01169962018940 UNDERPAD DISP E               1     1.20
01179962031182 IV INFUSION PUMHF26070W86     1   134.20
01179962040571 SETUP, WHIRLPOO101190 Y71     1    80.10
01179962003033 DIAPER ADULT LA               1     2.10
01179962018940 UNDERPAD DISP E               1     1.20
01179962003033 DIAPER ADULT LA               1     2.10
01179962003033 DIAPER ADULT LA               1     2.10
01179962018940 UNDERPAD DISP E               1     1.20
01179962006192 DRESSING, DUO-D      Y71      1    16.60
01179962018940 UNDERPAD DISP E               1     1.20
01179962003033 DIAPER ADULT LA               1     2.10
01179962018940 UNDERPAD DISP E               1     1.20
01179962003033 DIAPER ADULT LA               1     2.10
01179962018940 UNDERPAD DISP E               1     1.20
01179962010376 BAG, ICE DISP L101190 Y71     1     2.10
01179962003033 DIAPER ADULT LA               1     2.10
```

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS T~.
75267-68~.                              956 544 1400    MEL   16

FINAL  02/01/99

DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99    1/29/99
                                                         12:56PM     5:32PM

                      87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521                                  6/05/41


| Code | Description | | Qty | Price |
|---|---|---|---|---|
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01179962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01179962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01179962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962010376 | BAG, ICE DISP L101190 | Y71 | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962022074 | TRAY CATH W/FOLHD93208A43 | | 1 | 174.80 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01199962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01199962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01199962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01199962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01209962022074 | TRAY CATH W/FOLHD93208A43 | | 1 | 174.80 |
| 01209962013891 | DRSNG OP-SITE  BT90005Y71 | | 1 | 92.00 |
| 01209962012851 | COLLECTOR, WOUN | Y71 | 1 | 174.80 |
| 01209962006382 | DRESSING, DUO-D | | 1 | 59.10 |

00089

FINAL  02/01/99    P.O. BOX 676877
DALLAS T
75267-68.                    956 544 1400   ME.   17

DE LEON,CANDELARIO      3879453   UA I 454662544    1/08/99   1/29/99
                                                    12:56PM   5:32PM

                          87945   454662544   URIBE MARIA C
CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING    454662544
BROWNSVILLE    TX 78521                               6/05/41

| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 01209962013891 | DRSNG OP-SITE | HT90005Y71 | 1 | 92.00 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962018833 | BASIN, ANY NONSDDD | Y71 | 1 | 4.50 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962031182 | IV INFUSION PUMHP26070W86 | | 1 | 134.20 |
| 01219962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01221962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01219962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01219962022785 | TRAY, SUTURE REHK46100Y71 | | 1 | 75.60 |
| 01219962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01219962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01219962052535 | TUBE, COLON RUBBC06300Y71 | | 1 | 43.20 |
| 01219962022074 | TRAY CATH W/FOLHD93208A43 | | 1 | 174.80 |
| 01219962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01219962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01219962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01219962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01219962003249 | PACKING, GAUZE | Y71 | 1 | 41.60 |
| 01219962031182 | IV INFUSION PUMHP26070W86 | | 1 | 134.20 |
| 01229962015425 | LOTION | A91 | 1 | 4.20 |
| 01229962002613 | POWDER, BODY | A91 | 1 | 1.80 |
| 01229962001268 | TOOTHETTES, PKG | A91 | 1 | 16.00 |
| 01229962017199 | RAZOR, DISPOSABBH84305Y71 | | 1 | 1.30 |
| 01229962017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 01229962017496 | SLIPPERS, FOAM, | Y71 | 1 | 4.30 |
| 01229962003033 | DIAPER ADULT LA | | 1 | 2.10 |

FINAL  02/01/99

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS T
75267-68

956 544 1400   MR.   18

DE LEON,CANDELARIO        3879453   UA I 454662544      1/08/99      1/29/99
                                                        12:56PM       5:32PM

87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE     TX 78521                                      6/05/41

| Code | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 01229962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01229962083779 | DUPPORT, HEAD F | L01 | 1 | 9.40 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962020490 | KIT, PATIENT CA | A91 | 1 | 45.90 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962010459 | BAG, URINARY DRHC83000A43 | | 1 | 75.60 |
| 01229962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01229962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01229962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01239962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01239962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01239962013750 | DRSNG KERLIX FLHT20555Y71 | | 1 | 17.70 |
| 01239962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01239962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01239962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01239962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01239962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01239962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01249962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01249962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01249962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01249962013750 | DRSNG KERLIX FLHT20555Y71 | | 1 | 17.70 |
| 01249962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01259962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01259962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01259962050414 | CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |
| 01259962050414 | CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |

0090

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68                            956 544 1400    MH    19

DE LEON,CANDELARIO          3879453   UA I 454662544        1/08/99      1/29/99
                                                           12:56PM       5:32PM

                              87945   454662544       URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                        6/05/41


01259962018940 UNDERPAD DISP E               1      1.20
01259962050414 CATH, EXTERNAL HK80675A43     1     31.40
01259962003033 DIAPER ADULT LA               1      2.10
01259962018940 UNDERPAD DISP E               1      1.20
01259962003033 DIAPER ADULT LA               1      2.10
01259962021902 TRAY, DRESSING BC85800Y71     1     99.20
01259962010459 BAG, URINARY DRHC83000A43     1     75.60
01259962016548 PAD, ABDOMINAL HS06600Y71     1      7.50
01259962004700 SWAB, BETADINE       Y71      1      4.00
01259962004700 SWAB, BETADINE       Y71      1      4.00
01259962003033 DIAPER ADULT LA               1      2.10
01259962003033 DIAPER ADULT LA               1      2.10
01259962018940 UNDERPAD DISP E               1      1.20
01259962003033 DIAPER ADULT LA               1      2.10
01259962006192 DRESSING, DUO-D     Y71       1     16.60
01259962006192 DRESSING, DUO-D     Y71       1     16.60
01259962006192 DRESSING, DUO-D     Y71       1     16.60
01259962006192 DRESSING, DUO-D     Y71       1     16.60
01259962016548 PAD, ABDOMINAL HS06600Y71     1      7.50
01259962016548 PAD, ABDOMINAL HS06600Y71     1      7.50
01259962018940 UNDERPAD DISP E               1      1.20
01259962018940 UNDERPAD DISP E               1      1.20
01259962018940 UNDERPAD DISP E               1      1.20
01269962003033 DIAPER ADULT LA               1      2.10
01269962003033 DIAPER ADULT LA               1      2.10
01269962003033 DIAPER ADULT LA               1      2,10
01269962003033 DIAPER ADULT LA               1      2.10
01269962017199 RAZOR, DISPOSABHH84305Y71     1      1.30
01269962003033 DIAPER ADULT LA               1      2.10
01269962003033 DIAPER ADULT LA               1      2.10
01269962018940 UNDERPAD DISP E               1      1.20
01269962003033 DIAPER ADULT LA               1      2.10
01269962018940 UNDERPAD DISP E               1      1.20
01269962003033 DIAPER ADULT LA               1      2.10

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68

IR84 760351630

FINAL  02/01/99

956 544 1400   MR   20

DE LEON,CANDELARIO        3879453   UA I 454662544   1/08/99    1/29/99
                                                      12:56PM    5:32PM

                          87945   454662544        URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                    6/05/41

| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962016548 | PAD, ABDOMINAL HS06600 | Y71 | 1 | 7.50 |
| 01269962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01269962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01269962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962031182 | IV INFUSION PUMHF26070 | W86 | 1 | 134.20 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01279962013867 | DRESSING, 2 X 2 | Y71 | 1 | 26.70 |
| 01279962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01279962013750 | DRSNG KERLIX FLHT20555 | Y71 | 1 | 17.70 |
| 01279962040571 | SETUP, WHIRLPOO101190 | Y71 | 1 | 80.10 |
| 01279962031182 | IV INFUSION PUMHF26070 | W86 | 1 | 134.20 |
| 01289962031182 | IV INFUSION PUMHF26070 | W86 | 1 | 134.20 |
| 01289962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01289962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01289962031182 | IV INFUSION PUMHF26070 | W86 | 1 | 134.20 |
| 01299962011408 | CANNISTER, SUCT | A49 | 1 | 41.60 |

0092

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 226877
FINAL  02/01/99      DALLAS T
75267-6877                          956 544 1400    MED   21

DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99      1/29/99
                                                         12:56PM      5:32PM

                        87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78521                                    6/05/41


| | | | |
|---|---|---|---|
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962018114 SYRINGE, IRRIGAHA68000A43 | 1 | 41.60 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962012455 SPONGE, DRAIN PHS84100Y71 | 1 | 22.10 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962012455 SPONGE, DRAIN PHS84100Y71 | 1 | 22.10 | |
| 01299962013586 DRESSING, 4 X 4     Y71 | 1 | 26.70 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962012455 SPONGE, DRAIN PHS84100Y71 | 1 | 22.10 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962031182 IV INFUSION PUMHF26070W86 | 1 | 134.20 | |

        ** TOTAL  CENTRAL STORES/EQUIP            ====  6,679.90

| | | |
|---|---|---|
| 01089999128902 ROOM & BOARD | 1 | 350.00 |
| 01099999128902 ROOM & BOARD | 1 | 350.00 |
| 01109999128902 ROOM & BOARD | 1 | 350.00 |
| 01119999128902 ROOM & BOARD | 1 | 350.00 |
| 01129999128902 ROOM & BOARD | 1 | 350.00 |
| 01139999128803 ROOM & BOARD | 1 | 350.00 |
| 01149999128803 ROOM & BOARD | 1 | 350.00 |
| 01159999128803 ROOM & BOARD | 1 | 350.00 |
| 01169999128803 ROOM & BOARD | 1 | 350.00 |
| 01179999128803 ROOM & BOARD | 1 | 350.00 |
| 01189999128803 ROOM & BOARD | 1 | 350.00 |

0093

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-68.                                    956 544 1400    ME.    22

**FINAL  02/01/99**

DE LEON,CANDELARIO          3879453    UA I 454662544      1/08/99      1/29/99
                                                          12:56PM      5:32PM

                              87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE    TX  78521                                    6/05/41


| | | |
|---|---|---|
| 01199999128803 ROOM & BOARD | 1 | 350.00 |
| 01209999128803 ROOM & BOARD | 1 | 350.00 |
| 01219999126609 ROOM & BOARD | 1 | 350.00 |
| 01229999126609 ROOM & BOARD | 1 | 350.00 |
| 01239999126609 ROOM & BOARD | 1 | 350.00 |
| 01249999126609 ROOM & BOARD | 1 | 350.00 |
| 01259999126609 ROOM & BOARD | 1 | 350.00 |
| 01269999126609 ROOM & BOARD | 1 | 350.00 |
| 01279999126609 ROOM & BOARD | 1 | 350.00 |
| 01289999126609 ROOM & BOARD | 1 | 350.00 |

       ** TOTAL ROOM AND BOARD                  ====   7,350.00


       SUB-TOTAL OF CHARGES                            51,655.63



                                          51,655.63

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS T
75267-68.                              956 544 1400    MEL    23

FINAL  02/01/99

DE LEON,CANDELARIO          3879453   UA I 454662544        1/08/99     1/29/99
                                                           12:56PM      5:32PM

                            87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521
                                                            6/05/41


                * * * DEPARTMENT SUMMARY * * *

        EMERGENCY ROOM                   ====      331.90
        CARDIOLOGY                       ====      412.20
        PHYSICAL THERAPY                 ====    8,679.60
        CLINICAL NUTRITION SERV          ====       60.00
        IMAGING-RADIOLOGY-DIAG           ====      321.70
        IMAGING-ULTRASOUND               ====      393.50
        LABORATORY-PRIMARY               ====    4,648.63
        PHARMACY NON-INJECTABLES         ====    1,933.50
        PHARMACY-INJECTABLES             ====    9,087.30
        IV & IRRIGATING SOLUTION         ====   10,769.30
        PHARMACY CLINICAL SERV           ====      988.10
        CENTRAL STORES/EQUIP             ====    6,679.90
         21 DAYS MED/SP                  ====    7,350.00


                                        51,655.63

```
                            BROWNSVILLE MEDICAL CENTER            IRS# 760354630
                            P.O. BOX  6877
FINAL   01/09/99            DALLAS T
                            75267-6877                    956 544 1400   MIC   1


DE LEON,CANDELARIO               3871215    UA I 454662544    12/25/98     1/06/99
                                                              8:56AM       5:04PM


                            87121    454662544      SIDIQ HOMAYON
CANDELARIO  DE LEON
140 E. 10TH. ST.             MEDICAID (PENDING        454662544
BROWNSVILLE     TX  78520                                     6/05/41



12259815000052 ER VISIT LEVEL              1    425.60

     ** TOTAL  EMERGENCY ROOM                   ====    425.60

12279820100434 OXIMETRY PER HOHC92752     21    714.00
12279820100863 NEW START OXIME             1     58.00
12279820100988 NEW START OXYGE             1     62.40
12279820101218 OXYGEN MAXIMUM J200400      1    517.60
12279820101234 PATIENT EDUCATISS 10/85     1     82.70
12289820100434 OXIMETRY PER HOHC92752     24    816.00
12289820101218 OXYGEN MAXIMUM J200400      1    517.60

     ** TOTAL  RESPIRATORY THERAPY              ====   2,768.30

12259820200176 EKG 3 CHANNEL WQ505150      1    206.10

     ** TOTAL  CARDIOLOGY                       ====    206.10

12289821000229 EVALUATION     L152020      1    149.80
12289821000559 THERAPEUTIC EXEL568003      2    208.00
12299821000518 PROCEDURE ASSIS             2    119.20
12299821000559 THERAPEUTIC EXEL568003      4    416.00
12299821000658 TRANSFER TRAINID 1/31/86    2    198.40
12309821000559 THERAPEUTIC EXEL568003      2    208.00
12309821000658 TRANSFER TRAINID 1/31/86    1     99.20
01049921000559 THERAPEUTIC EXEL568003      2    208.00
01049921000658 TRANSFER TRAINID 1/31/86    2    198.40
01059921000559 THERAPEUTIC EXEL568003      1    104.00
01059921000658 TRANSFER TRAINID 1/31/86    2    198.40
01069921000559 THERAPEUTIC EXEL568003      2    208.00

     ** TOTAL  PHYSICAL THERAPY                 ====   2,315.40

12259830100580 CERVICAL SPINE E4D9000      1    485.20
```

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 6877
FINAL  01/09/99      DALLAS 1
75267-6877                              956 544 1400    MIC    2


DE LEON,CANDELARIO          3871215    UA I 454662544    12/25/98    1/06/99
                                                          8:56AM     5:04PM


                    87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78520                            6/05/41


12259830100622 THORACIC SPINE E4F0000      1      272.40
12259830100697 LUMBAR SPINE COE4J8000      1      379.70
12259830100580 CERVICAL SPINE E4D9000      1      485.20
12259830101091 FEMUR COMPLETE E1T8500      1      216.30
12259830101141 LOWER LEG-TIBIAE2P6500      1      245.20
01059930101265 ABDOMEN KUB 1V E0A1500      1      209.30
01059930102776 PORTABLE X-RAY E5U3500      1      119.20

    ** TOTAL   IMAGING-RADIOLOGY-DIAG      ====   2,412.50

12259830600001 HEAD SCAN W/O CE1M1115      1    1,193.50
12259830600217 CT ABDOMEN W/CME1M1460      1    1,534.10
12259830600233 CT PELVIS W/O CE1M1236      1    1,448.70

    ** TOTAL   IMAGING-CT SCAN             ====   4,176.30

12259830901714 MRI SP THOR W/O             1    1,787.40
12259830902464 MRI SP CERV W/O             1    1,787.40

    ** TOTAL   MAGNETIC RESONANCE IMAG     ====   3,574.80

12259840180119 ALCOHOL ETHYL QG025850      1      237.40
    DE LEON, CANDELARIO
12259840151359 PROFILE, BLOOD             1      117.50
    DE LEON, CANDELARIO
12259840184558 PROFILE,METABOL            1      264.61
    DE LEON, CANDELARIO
12259840170441 URINALYSIS,COMP            1       94.10
    DE LEON, CANDELARIO
12259840183758 POTASSIUM      G476250     1       58.90
    DE LEON, CANDELARIO
12269840151359 PROFILE, BLOOD             1      117.50
    DE LEON, CANDELARIO
12269840185621 PROFILE,METABOL            1      387.70

```
                    BROWNSVILLE MEDICAL CENTER           IRS# 760354630
                    P.O. BOX   6877
FINAL  01/09/99     DALLAS T
                    75267-6877
                                            956 544 1400    MIC    3


DE LEON,CANDELARIO          3871215   UA I 454662544    12/25/98    1/06/99
                                                        8:56AM     5:04PM


                    87121   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.           MEDICAID (PENDING      454662544
BROWNSVILLE    TX  78520                                    6/05/41
```

```
        DE LEON, CANDELARIO
12269840170441 URINALYSIS,COMP          1      94.10
        DE LEON, CANDELARIO
12269840184558 PROFILE,METABOL          1     264.61
        DE LEON, CANDELARIO
12279840180747 CALCIUM BLOOD  G120650   1     109.70
        DE LEON, CANDELARIO
12279840182982 MAGNESIUM      G388700   1     137.00
        DE LEON, CANDELARIO
12279840183667 PHOSPHORUS SERUG461500   1     118.70
        DE LEON, CANDELARIO
12279840151359 PROFILE, BLOOD           1     117.50
        DE LEON, CANDELARIO
12279840184558 PROFILE,METABOL          1     264.61
        DE LEON, CANDELARIO
12279840170441 URINALYSIS,COMP          1      94.10
        DE LEON, CANDELARIO
12289840184558 PROFILE,METABOL          1     264.61
        DE LEON, CANDELARIO
12289840186546 GLUCOSE BLOOD S          3      76.80
12289840186546 GLUCOSE BLOOD S          4     102.40
12289840186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          2      51.20
01019940186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          5     128.00
01019940186546 GLUCOSE BLOOD S          4     102.40
01029940161077 URINE CULTURE W          1     136.40
        DE LEON, CANDELARIO
01029940160194 CULTURE URINE I          1     110.70
        DE LEON, CANDELARIO
01029940160483 SENSITIVITY TESG049850   1     118.70
        DE LEON, CANDELARIO
```

```
                    BROWNSVILLE MEDICAL CENTER           IRS# 760354630
                    P.O. BOX  6877
FINAL  01/09/99     DALLAS T
                    75267-6877
                                                    956 544 1400   MIC   4


DE LEON,CANDELARIO           3871215   UA I 454662544      12/25/98    1/06/99
                                                           8:56AM      5:04PM


                        87121   454662544        SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78520                                       6/05/41
```

```
01039940182131 GLUCOSE QUANT SG287450      1      64.70
     DE LEON, CANDELARIO
01049940151359 PROFILE, BLOOD              1     117.50
     DE LEON, CANDELARIO
01049940184558 PROFILE,METABOL             1     264.61
     DE LEON, CANDELARIO

     ** TOTAL   LABORATORY-PRIMARY              ====   4,425.65

12279850010586 LIBRIUM 25MG          W00   1       6.20
12279850000264 TYLENOL W/COD #       W00   1       4.10
12289850070127 ASCORBIC ACID 5       W00   7       5.60
12289850042050 SURFAK 240MG          W00   3        .90
12289850010586 LIBRIUM 25MG          W00   2      12.40
12289850046937 PEPCID 20MG           W00   5      50.00
12299850070127 ASCORBIC ACID 5       W00   5       4.00
12299850042050 SURFAK 240MG          W00   1        .30
12299850010586 LIBRIUM 25MG          W00   1       6.20
12299850046937 PEPCID 20MG           W00   2      20.00
12299850070234 THERAGRAN             W00   3        .90
12309850010586 LIBRIUM 25MG          W00   1       6.20
12319850070127 ASCORBIC ACID 5       W00   2       1.60
12319850042050 SURFAK 240MG          W00   2        .60
12319850010586 LIBRIUM 25MG          W00   2      12.40
12319850046937 PEPCID 20MG           W00   4      40.00
12319850070234 THERAGRAN             W00   2        .60
12319850000157 TYLENOL 500MG         W00   6        .60
01019950010586 LIBRIUM 25MG          W00   2      12.40
01029950070127 ASCORBIC ACID 5       W00   9       7.20
01029950042050 SURFAK 240MG          W00   3        .90
01029950046937 PEPCID 20MG           W00   6      60.00
01029950070234 THERAGRAN             W00   3        .90
01029950000157 TYLENOL 500MG         W00   6        .60
01029950073915 KLOTRIX 10MEQ         W00   3       6.90
```

0099

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
                    P.O. BOX 626877
FINAL   01/09/99    DALLAS T
                    75267-6877                    956 544 1400   MIC   5

DE LEON,CANDELARIO          3871215   UA I 454662544      12/25/98    1/06/99
                                                          8:56AM     5:04PM

                           87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78520                                    6/05/41


| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 01029950039833 | CIPRO 500MG T | W00 | 7 | 151.20 |
| 01029950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01029950041094 | DULCOLAX SUPP 1 | W00 | 2 | 12.60 |
| 01039950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01049950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01059950070127 | ASCORBIC ACID 5 | W00 | 6 | 4.80 |
| 01059950042050 | SURFAK 240MG | W00 | 2 | .60 |
| 01059950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01059950070234 | THERAGRAN | W00 | 2 | .60 |
| 01059950000157 | TYLENOL 500MG | W00 | 5 | .50 |
| 01059950039833 | CIPRO 500MG T | W00 | 4 | 86.40 |
| 01059950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01059950041094 | DULCOLAX SUPP 1 | W00 | 2 | 12.60 |
| 01069950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01069950044643 | FLEET ENEMA | W00 | 1 | 6.30 |
| 01069950070127 | ASCORBIC ACID 5 | W00 | 6- | 4.80- |
| 01069950042050 | SURFAK 240MG | W00 | 2- | .60- |
| 01069950046937 | PEPCID 20MG | W00 | 4- | 40.00- |
| 01069950070234 | THERAGRAN | W00 | 2- | .60- |
| 01069950039833 | CIPRO 500MG T | W00 | 4- | 86.40- |
| 01069950041094 | DULCOLAX SUPP 1 | W00 | 2- | 12.60- |

          ** TOTAL   PHARMACY NON-INJECTABLES            ====   463.10

| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 12259850190370 | CONRAY-60 50ML | J34 | 1 | 73.00 |
|  | TRF #007853521 | | | |
| 12269850160613 | SOLU-MEDROL 100 | Z17 | 4 | 754.80 |
| 12269850103282 | TORADOL 30MG/ML | J34 | 1 | 46.50 |
| 12269850160654 | SOLU-MEDROL 500 | J34 | 8 | 967.20 |
| 12279850100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 12279850140896 | PEPCID 20MG/NS | J34 | 2 | 64.40 |
| 12279850160654 | SOLU-MEDROL 500 | J34 | 20 | 2,418.00 |
| 12279850160621 | SOLU-MEDROL 125 | J29 | 24 | 820.80 |
| 12279850172683 | HUMULIN R 10ML | J34 | 1 | 109.70 |

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
FINAL  01/09/99        DALLAS T
                       75267-68.                          956 544 1400    MI.      6

DE LEON,CANDELARIO        3871215    UA I 454662544      12/25/98     1/06/99
                                                          8:56AM      5:04PM

                          87121   454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING     454662544
BROWNSVILLE    TX 78520                                   6/05/41

| | | | | |
|---|---|---|---|---|
| 12279850170695 | FOLVITE 5MG/ML | J35 | 1 | 89.00 |
| 12279850171503 | MVI 5ML | J35 | 1 | 14.50 |
| 12279850172345 | THAMINE 100MG H | J35 | 1 | 8.40 |
| 12279850170695 | FOLVITE 5MG/ML | J35 | 2 | 178.00 |
| 12279850171503 | MVI 5ML | J35 | 2 | 29.00 |
| 12279850180140 | HEPARIN 10,000U | Z13 | 1 | 19.70 |
| 12289850180322 | HEPARIN FLUSH 1 | J34 | 1 | 8.40 |
| 12289850180264 | HEPARIN 5000U/M | J34 | 1 | 8.40 |
| 12289850110303 | HYDROXYZINE 50M | Z18 | 3 | 25.20 |
| 12289850140896 | PEPCID 20MG/NS | J34 | 2- | 64.40- |
| 12289850172345 | THAMINE 100MG H | J35 | 1 | 8.40 |
| 12299850180264 | HEPARIN 5000U/M | J34 | 3 | 25.20 |
| 12299850170695 | FOLVITE 5MG/ML | J35 | 1 | 89.00 |
| 12299850171503 | MVI 5ML | J35 | 1 | 14.50 |
| 12299850172675 | INSULIN HUMAN N | J34 | 1 | 109.70 |
| 12319850180322 | HEPARIN FLUSH 1 | J34 | 2 | 16.80 |
| 12319850110303 | HYDROXYZINE 50M | Z18 | 4- | 33.60- |
| 12319850172675 | INSULIN HUMAN N | J34 | 1- | 109.70- |
| 12319850180264 | HEPARIN 5000U/M | J34 | 1 | 8.40 |
| 01019950100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 01029950180264 | HEPARIN 5000U/M | J34 | 1 | 8.40 |
| 01029950180264 | HEPARIN 5000U/M | J34 | 7 | 58.80 |
| 01049950100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 01059950180264 | HEPARIN 5000U/M | J34 | 3 | 25.20 |
| 01059950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01069950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01069950180322 | HEPARIN FLUSH 1 | J34 | 2- | 16.80- |
| 01069950180264 | HEPARIN 5000U/M | J34 | 2- | 16.80- |

       ** TOTAL  PHARMACY-INJECTABLES          ====   5,801.60

| | | | | |
|---|---|---|---|---|
| 12269850271345 | NS 50ML | Y71 | 1 | 73.30 |
| 12269850271295 | NS 1000ML | Y71 | 1 | 62.60 |
| 12269850291046 | SET, IV START K | Y71 | 1 | 44.20 |

0101

BROWNSVILLE MEDICAL CENTER　IRS# 760354630
FINAL　01/09/99　P. O. BOX 6877
　　　　　　　　　DALLAS TX
　　　　　　　　　75267-6　　　　　　　956 544 1400　M　　7

DE LEON,CANDELARIO　　　3871215　　UA I 454662544　　12/25/98　　1/06/99
　　　　　　　　　　　　　　　　　　　　　　　　　　8:56AM　　5:04PM

　　　　　　　　　　　87121　454662544　　SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.　　MEDICAID (PENDING　　454662544
BROWNSVILLE　　TX  78520　　　　　　　　　　　6/05/41

| Code | Desc | | Qty | Amount |
|---|---|---|---|---|
| 12269850292176 | IV CATH ANY SIZ | Y71 | 2 | 80.80 |
| 12269850292895 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 12269850292846 | SET PRIM 20 UNI | Y71 | 1 | 38.80 |
| 12269850293257 | IV SET EXTEN Y- | Y71 | 1 | 41.90 |
| 12279850293406 | IV ADMIXTURE | | 2 | 26.40 |
| 12279850293406 | IV ADMIXTURE | | 4 | 52.80 |
| 12279850271295 | NS 1000ML | Y71 | 1 | 62.60 |
| 12279850293406 | IV ADMIXTURE | | 4 | 52.80 |
| 12279850271295 | NS 1000ML | Y71 | 2 | 125.20 |
| 12279850291996 | IV CATH INTRACA | Y71 | 2 | 80.80 |
| 12279850291046 | SET, IV START K | Y71 | 1 | 44.20 |
| 12279850293257 | IV SET EXTEN Y- | Y71 | 1 | 41.90 |
| 12289850293406 | IV ADMIXTURE | | 2- | 26.40- |
| 12299850292895 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 12299850271295 | NS 1000ML | Y71 | 3 | 187.80 |
| 12299850293406 | IV ADMIXTURE | | 2 | 26.40 |
| 12299850271295 | NS 1000ML | Y71 | 1 | 62.60 |
| 12299850271337 | NS 500ML | Y71 | 1 | 58.40 |
| 12319850271295 | NS 1000ML | Y71 | 2 | 125.20 |
| 01019950292895 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01019950271295 | NS 1000ML | Y71 | 1 | 62.60 |
| 01019950292028 | IV CATH INTRACA | Y71 | 3 | 121.20 |
| 01019950293364 | MICROBORE EXT M | J34 | 1 | 41.90 |
| 01029950271295 | NS 1000ML | Y71 | 3 | 187.80 |
| 01029950270453 | D5/0.45NS 1000M | Y71 | 1 | 95.70 |
| 01049950271295 | NS 1000ML | Y71 | 1 | 62.60 |
| 01059950291046 | SET, IV START K | Y71 | 1 | 44.20 |
| 01059950292028 | IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01059950293364 | MICROBORE EXT M | J34 | 1 | 41.90 |
| 01069950292895 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01069950271295 | NS 1000ML | Y71 | 2 | 125.20 |
| 01069950291046 | SET, IV START K | Y71 | 1 | 44.20 |
| 01069950292028 | IV CATH INTRACA | Y71 | 2 | 80.80 |
| 01069950293364 | MICROBORE EXT M | J34 | 1 | 41.90 |

```
BROWNSVILLE MEDICAL CENTER
                          P.O. BOX 676877
FINAL  01/09/99           DALLAS T
                          75267-66                     956 544 1400    MC     8

DE LEON,CANDELARIO         3871215   UA I 454662544    12/25/98     1/06/99
                                                        8:56AM       5:04PM


                           87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING       454662544
BROWNSVILLE     TX 78520                                     6/05/41


  01069950270453 D5/0.45NS 1000M       Y71    2      191.40
  01069950292895 SET PRIM 20 UNI       Y71    1       41.90
  01069950270545 D5/NS 1000ML          Y71    1       95.70

       ** TOTAL  IV & IRRIGATING SOLUTION         ====   2,749.30

  12279850340082 PROCESSING IUPB              2      N/C
  12289850340520 DAILY PROFILE R              2       48.20
  12289850345867 MAR PREPARATION              2       48.20
  12289850340082 PROCESSING IUPB              2-      N/C
  12299850340520 DAILY PROFILE R              2       48.20
  12299850345867 MAR PREPARATION              2       48.20
  12319850340520 DAILY PROFILE R              2       48.20
  12319850345867 MAR PREPARATION              2       48.20
  01029950340520 DAILY PROFILE R              3       72.30
  01029950345867 MAR PREPARATION              3       72.30
  01059950340520 DAILY PROFILE R              2       48.20
  01059950345867 MAR PREPARATION              2       48.20


       ** TOTAL  PHARMACY CLINICAL SERV        ====    530.20

  12279859000109 PREMIX SOLN 50M              2      N/C
  12289859000109 PREMIX SOLN 50M              2-     N/C

       ** TOTAL  PHARMACY                      ====     .00

  12259862033055 THERMOMETER DAI       Y71    1        6.50
  12259862002142 WRAP, ATHROMBIC       Y71    1      338.50
  12259862012505 GRADUATE, DISP 101190 Y71    1        2.60
  12259862018940 UNDERPAD DISP E              1        1.20
  12259862018940 UNDERPAD DISP E              1        1.20
  12259862015623 METER, URINE OUHL61200A43   1      143.40
  12259862080528 COLLAR, CERVICAHB73400L01   1      186.70
  12259862031380 RENT, MONITOR E101190 Y71    1      157.20
```

FINAL  01/09/99

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS TX
75267-6    956 544 1400    M    9

DE LEON, CANDELARIO    3871215    UA I 454662544    12/25/98    1/06/99
8:56AM    5:04PM

87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.    MEDICAID (PENDING    454662544
BROWNSVILLE    TX  78520    6/05/41

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 12259862022074 | TRAY CATH W/FOLHD93208A43 | | 1 | 174.80 |
| 12269862033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 12269862017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 12269862017934 | INSTRUMENT, YAN101190 Y71 | | 1 | 22.10 |
| 12269862015425 | LOTION | A91 | 1 | 4.20 |
| 12269862015425 | LOTION | A91 | 1 | 4.20 |
| 12269862017199 | RAZOR, DISPOSABHH84305Y71 | | 1 | 1.30 |
| 12269862019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 12269862052923 | TUBING, CONNECT | Y71 | 1 | 4.30 |
| 12269862012901 | CONTAINER, SPEC101190 Y71 | | 1 | 2.60 |
| 12269862017496 | SLIPPERS, FOAM, | Y71 | 1 | 4.30 |
| 12269862013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 12279862033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 12279862011028 | CANNULA, NASAL | A46 | 1 | 38.70 |
| 12289862033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 12289862015250 | TISSUES | 101190 A91 | 1 | .80 |
| 12289862011408 | CANNISTER, SUCT | A49 | 1 | 41.60 |
| 12289862003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 12299862033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 12299862017199 | RAZOR, DISPOSABHH84305Y71 | | 1 | 1.30 |
| 12299862002613 | POWDER, BODY | A91 | 1 | 1.80 |
| 12299862017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 12299862015425 | LOTION | A91 | 1 | 4.20 |
| 12299862013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 12309862033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 12309862013867 | DRESSING, 2 X 2 | Y71 | 1 | 26.70 |
| 12309862004585 | SENSOR OXIMETRY | Y71 | 1 | 63.60 |
| 12309862019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 12309862031018 | RENT, TELEMETRY | M05 | 1 | 201.20 |
| 12309862031018 | RENT, TELEMETRY | M05 | 1 | 201.20 |
| 12319862033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01019962033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01019962012505 | GRADUATE, DISP 101190 Y71 | | 1 | 2.60 |
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |

```
                    BROWNSVILLE MEDICAL CENTER                   1ce6fc41fdd0161
                    P.O. BOX 676877
FINAL  01/09/99     DALLAS
                    75267-68.                    956 544 1400   MIL   10


DE LEON,CANDELARIO       3871215   UA I 454662544     12/25/98      1/06/99
                                                        8:56AM      5:04PM


                         87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78520                                  6/05/41


01019962003033 DIAPER ADULT LA          1      2.10
01019962003033 DIAPER ADULT LA          1      2.10
01019962003033 DIAPER ADULT LA          1      2.10
01019962003033 DIAPER ADULT LA          1      2.10
01019962018940 UNDERPAD DISP E          1      1.20
01019962015425 LOTION            A91    1      4.20
01019962013016 CREAM, PROTECTI   Y71    1     26.60
01019962018940 UNDERPAD DISP E          1      1.20
01019962003033 DIAPER ADULT LA          1      2.10
01019962002613 POWDER, BODY      A91    1      1.80
01019962013016 CREAM, PROTECTI   Y71    1     26.60
01019962003033 DIAPER ADULT LA          1      2.10
01029962033055 THERMOMETER DAI   Y71    1      6.50
01029962003033 DIAPER ADULT LA          1      2.10
01029962003033 DIAPER ADULT LA          1      2.10
01029962050414 CATH, EXTERNAL HX80675A43  1   31.40
01029962003033 DIAPER ADULT LA          1      2.10
01029962003033 DIAPER ADULT LA          1      2.10
01029962003033 DIAPER ADULT LA          1      2.10
01029962006192 DRESSING, DUO-D   Y71    1     16.60
01029962050414 CATH, EXTERNAL HX80675A43  1   31.40
01029962004700 SWAB, BETADINE    Y71    1      4.00
01029962010459 BAG, URINARY DRHC83000A43  1   75.60
01029962002548 SOAP, BABY BATH   A91    1     19.30
01029962018940 UNDERPAD DISP E          1      1.20
01029962018940 UNDERPAD DISP E          1      1.20
01029962003033 DIAPER ADULT LA          1      2.10
01029962003033 DIAPER ADULT LA          1      2.10
01029962003033 DIAPER ADULT LA          1      2.10
01029962006192 DRESSING, DUO-D   Y71    1     16.60
01039962033055 THERMOMETER DAI   Y71    1      6.50
01039962018940 UNDERPAD DISP E          1      1.20
01039962018940 UNDERPAD DISP E          1      1.20
01039962018940 UNDERPAD DISP E          1      1.20
```

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
FINAL  01/09/99      DALLAS T
                     75267-66                         956 544 1400   M.   11

DE LEON,CANDELARIO        3871215   UA I 454662544    12/25/98    1/06/99
                                                      8:56AM       5:04PM

                          87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78520                                    6/05/41

| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 01039962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01039962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01039962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01039962050414 | CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |
| 01049962033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962011135 | PACK, GOWN DISP101190 Y71 | | 1 | 29.60 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962010459 | BAG, URINARY DRHC83000A43 | | 1 | 75.60 |
| 01049962050414 | CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |
| 01049962050414 | CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |
| 01049962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01049962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01049962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01049962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01049962012505 | GRADUATE, DISP 101190 Y71 | | 1 | 2.60 |
| 01049962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01049962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01059962033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01059962022074 | TRAY CATH W/FOLHD93208A43 | | 1 | 174.80 |
| 01059962052923 | TUBING, CONNECT | Y71 | 1 | 4.30 |
| 01059962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01059962052840 | TUBE, SUMP SALEHK34405Y71 | | 1 | 56.10 |
| 01059962022298 | TRAY, IRRIGATIOHF50300A43 | | 1 | 90.20 |
| 01059962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01059962052923 | TUBING, CONNECT | Y71 | 1 | 4.30 |
| 01059962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01059962018940 | UNDERPAD DISP E | | 1 | 1.20 |

BROWNSVILLE MEDICAL CENTER                              IRS# 760354630
P.O. BOX 676877
FINAL  01/09/99       DALLAS :
75267-6877                        956 544 1400    MIC   12

DE LEON,CANDELARIO           3871215   UA I 454662544    12/25/98    1/06/99
                                                        8:56AM     5:04PM

                        87121   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78520                                    6/05/41


| | | | |
|---|---|---|---|
| 01059962003033 | DIAPER ADULT LA | 1 | 2.10 |
| 01059962010459 | BAG, URINARY DRHC83000A43 | 1 | 75.60 |
| 01059962003033 | DIAPER ADULT LA | 1 | 2.10 |
| 01059962012505 | GRADUATE, DISP 101190 Y71 | 1 | 2.60 |
| 01059962052535 | TUBE, COLON RUBHC06300Y71 | 1 | 43.20 |
| 01059962011408 | CANNISTER, SUCT      A49 | 1 | 41.60 |
| 01069962002613 | POWDER, BODY        A91 | 1 | 1.80 |
| 01069962015425 | LOTION              A91 | 1 | 4.20 |
| 01069962017355 | SHAMPOO        101190 A91 | 1 | 6.70 |

          ** TOTAL  CENTRAL STORES/EQUIP        ====   2,854.30

| | | | |
|---|---|---|---|
| 12259899010209 | I C U | 1 | 725.00 |
| 12269899010209 | I C U | 1 | 725.00 |
| 12279899010209 | I C U | 1 | 725.00 |
| 12289899133407 | ROOM & BOARD | 1 | 480.00 |
| 12299899133407 | ROOM & BOARD | 1 | 480.00 |
| 12309899133407 | ROOM & BOARD | 1 | 480.00 |
| 12319899137903 | ROOM & BOARD | 1 | 350.00 |
| 01019999137903 | ROOM & BOARD | 1 | 350.00 |
| 01029999137903 | ROOM & BOARD | 1 | 350.00 |
| 01039999137903 | ROOM & BOARD | 1 | 350.00 |
| 01049999137903 | ROOM & BOARD | 1 | 350.00 |
| 01059999137903 | ROOM & BOARD | 1 | 350.00 |

          ** TOTAL ROOM AND BOARD              ====   5,715.00


      SUB-TOTAL OF CHARGES                     38,418.15




                                               38,418.15

```
                    BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                    P.O. BOX  6877
FINAL  01/09/99     DALLAS ?,
                    75267-6877                      956 544 1400    MIC   13


DE LEON,CANDELARIO          3871215    UA I 454662544    12/25/98    1/06/99
                                                         8:56AM     5:04PM


                    87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING         454662544
BROWNSVILLE    TX 78520                                  6/05/41
```

```
        * * * DEPARTMENT SUMMARY * * *

        EMERGENCY ROOM                    ====     425.60
        RESPIRATORY THERAPY               ====   2,768.30
        CARDIOLOGY                        ====     206.10
        PHYSICAL THERAPY                  ====   2,315.40
        IMAGING-RADIOLOGY-DIAG            ====   2,412.50
        IMAGING-CT SCAN                   ====   4,176.30
        MAGNETIC RESONANCE IMAG           ====   3,574.80
        LABORATORY-PRIMARY                ====   4,425.65
        PHARMACY NON-INJECTABLES          ====     463.10
        PHARMACY-INJECTABLES              ====   5,801.60
        IV & IRRIGATING SOLUTION          ====   2,749.30
        PHARMACY CLINICAL SERV            ====     530.20
        CENTRAL STORES/EQUIP              ====   2,854.30
           6 DAYS MED/SP                  ====   2,100.00
           3 DAYS TELEMET                 ====   1,440.00
           3 DAYS ICU                     ====   2,175.00



                                  38,418.15
```