133

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**BROWNSVILLE DIVISION**

United States District Court
Southern District of Texas
FILED

AUG 0 6 2004

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| CANDELARIO DE LEON | § | |
| | § | |
| VS. | § | |
| | § | CIVIL ACTION NO. CV-B-00-92 |
| | § | JURY DEMANDED |
| | § | |
| CITY OF BROWNSVILLE, | § | |
| TEXAS, ET AL | § | |

**DEFENDANT COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P.**
**D/B/A VALLEY REGIONAL MEDICAL CENTER'S MOTION TO TAKE**
**JUDICIAL NOTICE OF MEDICARE/MEDICAID REGULATIONS**
**AND PLAINTIFF'S MEDICAL EXPENSES**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Columbia Valley Healthcare System, L.P. d/b/a Valley Regional Medical Center, one of the Defendants in the above entitled and numbered cause, and makes and files this, its Motion to Take Judicial Notice of Medicare/Medicaid Regulations and Plaintiff's Medical Expenses and in support of this Motion would show the Court as follows:

I.

**Procedural Background**

This is a case of alleged medical negligence arising out of the care and treatment of the Plaintiff by Dr. Joao Dovale upon Plaintiff's presentation to the emergency department at Valley Regional Medical Center following an automobile accident.

Plaintiff initially alleged civil rights violations against the City of Brownsville but those were dismissed by this Court on January 10, 2002 and the case proceeded against the other Defendants.

Defendant Valley Regional Medical Center by and through its undersigned counsel denied Plaintiff's allegations of negligence and files this motion as required by the Federal Rules of Evidence and the Federal Rules of Civil Procedure.

DELEON/VRMC: MOTION                                                                 PAGE I

III.

## Applicable Law

Defendant through this request asks that the Court take judicial notice of the federal regulations and State and federal laws concerning Medicare and Medicaid reimbursement in connection with its affirmative defenses and Plaintiff's damage claims.

Since this is a health care liability claim, it is a cause of action against a health care provider for claimed departures from accepted standards of medical care. As such, it provides for "damages awarded on a health care liability claim for the expenses of necessary medical, hospital, and custodial care received before judgment or required in the future for treatment of the injury." Tex. Civ. Prac. & Rem. Code Ann. § 74.303 (c) (Vernon Supp. 2004).

Medicaid is the nation's largest health insurance program and covers people 65 years of age and older. Medicare consists of Part A and B benefits. Medicare Part A covers inpatient care in hospitals and skilled nursing facilities. Medicare Part B covers doctor's services and outpatient hospital care and services Part A does not cover. Medicare Part B has a deductible which was paid by Medicaid. Attached as Exhibit "D" are portions of the statutes implementing the Medicaid program in the State of Texas. According to the testimony of the Plaintiff, a portion of his medical bills were paid for by Medicare and Medicaid. (Exhibits "A", "B" and "C").

The Texas Human Resources Code §32.003 *et. seq.* allows for payment of co-insurance and deductibles for patients who qualify for Medicaid who are otherwise Medicare beneficiaries. The Board of the Texas Health and Human Services Commission operates the State Medical Assistance Program. The State sets certain fees, charges and rates for professional services provided by health care providers. Attached hereto and incorporated herein and marked as Exhibit "D" are the appropriate portions of the Texas Human Resources Code. State law requires that patients who are

eligible for both Medicare and Medicaid coverage must exhaust their Medicare coverage first before seeking into any Medicaid benefits that are available.

This Defendant has asserted the affirmative defense of credit, setoff and/or offset and reduction of medical expenses for any governmentally mandated reduction in charges as a result of Medicare and Medicaid. Defendant asks the Court to take judicial notice of subpart B of title 42 of the Code of Federal Regulations, Chapter IV, specifically 42 C.F.R. §489.20 (2003) concerning federal regulations governing health care providers who care for Medicare patients and participate in the Medicare program. Section 489.20 states that a provider who participates in the Medicare program agrees to limit its charges to beneficiaries and other individuals in accordance with applicable federal regulations and specifically requires that a provider agree not to charge a beneficiary, like Candelario De Leon, for any services for which the beneficiary is entitled to have payment made under Medicare. See Exhibit "E". Also see Exhibit "F" on provider agreements in Section 489.1 *et. seq.*

Medicare regulations specify certain allowable charges that can be charged to a patient like Mr. De Leon and prohibit a provider from charging Medicare patients for any health care services in excess of certain allowable deductibles and co-insurance. See Exhibit "E", (42 C.F.R. §§ 489.21, 489.30 (2003)). Since the Plaintiff is also receiving Medicaid, he does not pay any out of pocket expenses in the form of a co-payment or a deductible. Because the Plaintiff is a Medicaid patient, he does not incur any expenses over and above those covered by Medicare and as such is not entitled and should not be entitled to claim monetary damages in any amounts over and above those specifically provided for by federal law. All health care providers participating in the Medicare and Medicaid programs by law are prohibited from charging more than Medicare law allows. The Plaintiff is not entitled to seek damages for expenses he never incurred.

IV.

## Argument & Authorities

The Court has the authority to take judicial notice of facts. See Federal Rules of Evidence 201(b). Rule 201(b) permits the Court to take judicial notice of facts that are not subject to reasonable dispute if the facts are either : (1) generally known within the territorial jurisdiction of the trial Court; or (2) capable of accurate and ready determination by resorting to sources whose accuracy may not reasonably be questioned. <u>Kenneth Dairies, Inc. v. J.C. Farrow</u>, 580 F.2d 1260 (5th Cir. 1978); <u>Colonial Leasing Co. of New England v. Logistics Control Group</u>, 762 F.2d 454 (5th Cir. 1985). The Court must take judicial notice of a fact if a party properly requests the Court to take judicial notice and supplies the Court with the necessary information. <u>Toth v. Grand Trunk R.R.</u>, 306 F.3d 335, 349 (6th Cir. 2002)(holding refusal to take judicial notice to be reviewed on an abuse of discretion standard). This Defendant has attached as exhibits the necessary information for the Court to take judicial notice of the requested facts. If a party makes a timely request, the party is entitled to a hearing on the propriety of taking judicial notice and the tenor of the matter noticed. Fed. R. Evid. 201(b). This Defendant asks that the Court hold a hearing on this motion prior to entering any final judgment in this cause.

This Court should note the applicable Medicare regulations contained in the Code of Federal Regulations as well as pertinent State laws relating to the administration of the State Medicaid Program. While it might not be necessary for a reviewing Court to judicially note federal regulations brought to a Court's attention after a trial, Valley Regional Medical Center is bringing the Medicare regulations and State statutes to this Court's attention well in advance of trial. Fed. R. Evid. 201 (f) provides judicial notice may be taken at any stage of the proceeding.

This Defendant has affirmatively plead the defense of offset, credit, and/or reduction of medical expenses, and consequently, the Plaintiff should be precluded from recovering what

amounts to an expense he never incurred and that he never owed. The Plaintiff never owed and never could owe any amounts over and above those allowed by Medicare for his condition and associated treatment under federal law. All accredited Medicare program providers agree, prior to providing any care for a Medicare and Medicaid patient, to limit their charges to beneficiaries.

When the patient is a Medicare and Medicaid beneficiary, the patient does not incur any expenses over and above those allowed for by State and federal health care programs. The Plaintiff should not be allowed to put on evidence of expenses over and above those actually incurred by him because federal and State law mandates what charges health care providers could charge the government and accept from the government before they encountered the Plaintiff.

<div align="center">V.</div>

<div align="center">**Conditional Supplemental Request for Disclosure**</div>

Defendant moves this Court to require the Plaintiff to state his actual out of pocket medical expenses as opposed to actual amounts paid by Medicaid/Medicare. Further, Plaintiff should identify the custodians of billing records and/or patient account personnel as persons having knowledge of relevant facts and access to information concerning this patient's health-related expenses.

<div align="center">VI.</div>

<div align="center">**Prayer**</div>

For the above reasons Defendant Columbia Valley Healthcare System, L.P. d/b/a Valley Regional Medical Center requests that the Court set this matter for a hearing and after hearing take judicial notice of the testimony of the Plaintiff and applicable federal regulations and State laws attached as Exhibits and that the Court limit the Plaintiff to presenting damage evidence to those expenses actually incurred and paid on his behalf in accordance with State and federal laws.

Respectfully submitted,

By: _William Gault_ *signed by Michael Quintana with permission Fed ID No 33291 SB# 24037314*

William Gault
Federal I.D. No. 14685
State Bar No. 07765050
Michael Quintana
Fed. ID No. 33291
State Bar No. 24037314

Brin & Brin, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520
(956) 544-7110
(956) 544-0607 Telecopier

Of Counsel:

Brin & Brin, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520
(956) 544-7110
(956) 544-0607 Telecopier
ATTORNEYS FOR DEFENDANT
COLUMBIA VALLEY HEALTHCARE
SYSTEM, L.P. D/B/A VALLEY
REGIONAL MEDICAL CENTER

## CERTIFICATE OF SERVICE

This is to certify that the above and foregoing instrument has been forwarded to counsel as indicated below on this the 6th day of August, 2004.

Mr. Thomas Crosley                    **VIA CMRRR #7004 0460 0000 6426 4405**
Branton & Hall, P.C.
One Riverwalk Place, Suite 1700
700 N. St. Mary's St.
San Antonio, Texas 78205

Mr. Michael Cowen                     **VIA CMRRR #7004 0460 0000 6426 4412**
Law Offices of Michael R. Cowen
520 E. Levee
Brownsville, Texas 78520

Mr. Steven M. Gonzalez          **VIA REGULAR MAIL**
Mr. Gerald Castillo
Gonzalez, Gaytan, Garza & Castillo, L.L.P
1317 E. Quebec Avenue
McAllen, Texas 78503


William Gault

Signed by Michael Quint
with permission

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| **CANDELARIO DE LEON** | § | |
| | § | |
| **VS.** | § | |
| | § | |
| | § | **CIVIL ACTION NO. CV-B-00-92** |
| | § | **JURY DEMANDED** |
| | § | |
| **CITY OF BROWNSVILLE,** | § | |
| **TEXAS, ET AL** | § | |

**ORDER SETTING HEARING ON DEFENDANT COLUMBIA VALLEY
HEALTHCARE SYSTEM, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER'S
MOTION TO TAKE JUDICIAL NOTICE OF MEDICARE/MEDICAID REGULATIONS
AND PLAINTIFF'S MEDICAL EXPENSES**

It is hereby ORDERED by the Court that a hearing on Defendant Columbia Valley

Healthcare System, L.P. d/b/a Valley Regional Medical Center's Motion to Take Judicial Notice of

Medicare/Medicaid Regulations and Plaintiff's Medical Expenses on file herein, is hereby

SCHEDULED for hearing on the _____ day of _____, 2004, beginning at

_____ o'clock ____.m.

Signed for entry on this _____ day of _____, 2004.


_____
JUDGE PRESIDING

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**BROWNSVILLE DIVISION**

| | |
|---|---|
| **CANDELARIO DE LEON** | § |
| | § |
| **VS.** | § |
| | § |
| | § **CIVIL ACTION NO. CV-B-00-92** |
| | § **JURY DEMANDED** |
| | § |
| **CITY OF BROWNSVILLE,** | § |
| **TEXAS, ET AL** | § |

**ORDER GRANTING DEFENDANT COLUMBIA VALLEY HEALTHCARE SYSTEM,**
**L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER'S MOTION TO TAKE**
**JUDICIAL NOTICE OF MEDICARE/MEDICAID REGULATIONS**
**AND PLAINTIFF'S MEDICAL EXPENSES**

On this the _____ day of _____, 2004 came on to be considered Defendant Columbia Valley Healthcare System, L.P. d/b/a Valley Regional Medical Center's Motion to Take Judicial Notice of Medicare/Medicaid Regulations and Plaintiff's Medical Expenses in the above entitled and numbered cause. The Court, having considered the documents on file and argument of counsel, is of the opinion that such Motion should be granted.

IT IS THEREFORE ORDERED, ADJUDGED AND DECREED that Defendant Columbia Valley Healthcare System, L.P. d/b/a Valley Regional Medical Center's Motion to Take Judicial Notice of Medicare/Medicaid Regulations and Plaintiff's Medical Expenses is hereby granted.

Signed for entry on this _____ day of _____, 2004.

_____
JUDGE PRESIDING

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | |
|---|---|
| **CANDELARIO DE LEON** | § |
| | § |
| **VS.** | § |
| | § **CIVIL ACTION NO. CV-B-00-92** |
| | § **JURY DEMANDED** |
| | § |
| **CITY OF BROWNSVILLE,** | § |
| **TEXAS, ET AL** | § |

**ORDER DENYING DEFENDANT COLUMBIA VALLEY HEALTHCARE SYSTEM,
L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER'S MOTION TO TAKE
JUDICIAL NOTICE OF MEDICARE/MEDICAID REGULATIONS
AND PLAINTIFF'S MEDICAL EXPENSES**

On this the _____ day of _____, 2004 came on to be considered Defendant Columbia Valley Healthcare System, L.P. d/b/a Valley Regional Medical Center's Motion to Take Judicial Notice of Medicare/Medicaid Regulations and Plaintiff's Medical Expenses in the above entitled and numbered cause. The Court, having considered the documents on file and argument of counsel, is of the opinion that such Motion should be denied.

IT IS THEREFORE ORDERED, ADJUDGED AND DECREED that Defendant Columbia Valley Healthcare System, L.P. d/b/a Valley Regional Medical Center's Motion to Take Judicial Notice of Medicare/Medicaid Regulations and Plaintiff's Medical Expenses is hereby denied.

Signed for entry on this _____ day of _____, 2004.


_____
JUDGE PRESIDING


DELEON/VRMC: MOTION                                              PAGE 11

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

CANDELARIO DE LEON,          ) (
          Plaintiff          ) (
                             ) (
VS.                          ) ( CIVIL ACTION NO. CV-B-00-192
                             ) ( JURY DEMANDED
CITY OF BROWNSVILLE,         ) (
TEXAS, ET AL.,               ) (
          Defendants         ) (

---

ORAL DEPOSITION OF
CANDELARIO DE LEON
DECEMBER 10, 2001

---

# ORIGINAL

        ORAL DEPOSITION OF CANDELARIO DE LEON, produced

as a witness at the instance of the DEFENDANTS COLUMBIA

VALLEY HEALTHCARE SYSTEMS, L.P. D/B/A VALLEY REGIONAL

MEDICAL CENTER AND HCA - THE HEALTHCARE COMPANY, taken

in the above styled and numbered cause on DECEMBER 10,

2001, reported by RHONDA A. MARTIN, Certified Court

Reporter No. 4297, in and for the State of Texas, at

the Valley Grande Manor, 901 Wild Rose Lane,

Brownsville, Texas, pursuant to the Federal Rules of

Civil Procedure.



BRYANT & STINGLEY, INC.
McAllen          Harlingen          Brownsville
(956)618-2366    (956)428-0755      (956)542-1020

<u>APPEARANCES</u>

COUNSEL FOR PLAINTIFF:

    CAROL P. LOMAX
    BRANTON & HALL, P.C.
    One Riverwalk Place, Suite 1700
    700 North St. Mary's Street
    San Antonio, Texas 78205


COUNSEL FOR DEFENDANTS COLUMBIA VALLEY HEALTHCARE
SYSTEMS, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER
AND HCA - THE HEALTHCARE COMPANY:

    THOMAS SULLIVAN
    BRIN & BRIN, P.C.
    1325 Palm Boulevard, Suite A
    Brownsville, Texas 78520


COUNSEL FOR DEFENDANTS JOAO DOVALE, M.D. and STAT
PHYSICIANS, P.A.:

    ALFRED M. CASILLAS
    UZICK & ONCKEN, P.C.
    One Fountainhead
    8200 I-10 West, Suite 208
    San Antonio, Texas 78230


COUNSEL FOR DEFENDANTS CITY OF BROWNSVILLE, BENIGNO
REYNA, ANDRE TORRES, JR., and ALEX ORTIZ:

    RYAN S. HENRY
    WILLETTE & GUERRA, L.L.P.
    International Plaza
    3505 Boca Chica Boulevard, Suite 460
    Brownsville, Texas 78521


ALSO PRESENT:

    Cecilia Caso, Interpreter
    Mario A. De Leon

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

CANDELARIO DE LEON,          ) (
       Plaintiff          ) (
                  ) (
VS.                          ) ( CIVIL ACTION NO. CV-B-00-192
                  ) ( JURY DEMANDED
CITY OF BROWNSVILLE,         ) (
TEXAS, ET AL.,               ) (
       Defendants         ) (

---

ORAL DEPOSITION OF
CANDELARIO DE LEON
DECEMBER 10, 2001

---

ORIGINAL

      ORAL DEPOSITION OF CANDELARIO DE LEON, produced as a witness at the instance of the DEFENDANTS COLUMBIA VALLEY HEALTHCARE SYSTEMS, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER AND HCA - THE HEALTHCARE COMPANY, taken in the above styled and numbered cause on DECEMBER 10, 2001, reported by RHONDA A. MARTIN, Certified Court Reporter No. 4297, in and for the State of Texas, at the Valley Grande Manor, 901 Wild Rose Lane, Brownsville, Texas, pursuant to the Federal Rules of Civil Procedure.



EXHIBIT
A

BRYANT & STINGLEY, INC.
McAllen          Harlingen          Brownsville
(956)618-2366    (956)428-0755      (956)542-1020

## APPEARANCES

COUNSEL FOR PLAINTIFF:

      CAROL P. LOMAX
      BRANTON & HALL, P.C.
      One Riverwalk Place, Suite 1700
      700 North St. Mary's Street
      San Antonio, Texas 78205


COUNSEL FOR DEFENDANTS COLUMBIA VALLEY HEALTHCARE
SYSTEMS, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER
AND HCA - THE HEALTHCARE COMPANY:

      THOMAS SULLIVAN
      BRIN & BRIN, P.C.
      1325 Palm Boulevard, Suite A
      Brownsville, Texas 78520


COUNSEL FOR DEFENDANTS JOAO DOVALE, M.D. and STAT
PHYSICIANS, P.A.:

      ALFRED M. CASILLAS
      UZICK & ONCKEN, P.C.
      One Fountainhead
      8200 I-10 West, Suite 208
      San Antonio, Texas 78230


COUNSEL FOR DEFENDANTS CITY OF BROWNSVILLE, BENIGNO
REYNA, ANDRE TORRES, JR., and ALEX ORTIZ:

      RYAN S. HENRY
      WILLETTE & GUERRA, L.L.P.
      International Plaza
      3505 Boca Chica Boulevard, Suite 460
      Brownsville, Texas 78521


ALSO PRESENT:

      Cecilia Caso, Interpreter
      Mario A. De Leon

4

09:21:20  1          MR. SULLIVAN:  Do you want to have one

09:21:20  2    objection for all defendants?

09:21:22  3          MS. LOMAX:  Yes.

        4                CANDELARIO DE LEON,

        5    having been duly sworn, testified through the duly

        6    sworn interpreter, as follows:

        7                    EXAMINATION

        8    BY MR. SULLIVAN:

09:21:24  9        Q.  Okay.  Mr. De Leon, my name is Thomas Sullivan,

09:21:27 10    and I represent Valley Regional.  Mr. De Leon, I

09:21:39 11    noticed when you came in, from time to time your

09:21:41 12    counsel would speak to you in English, and I understand

09:21:44 13    that perhaps you may understand a little bit of

09:21:46 14    English, but I would ask you, please, to wait until the

09:21:49 15    interpreter has finished so that -- before you answer

09:21:52 16    the question.  Okay?

09:22:10 17        A.  I agree.

09:22:10 18        Q.  And your counsel also told me that you have

09:22:12 19    taken some pain medication this morning; is that

09:22:16 20    correct?

09:22:24 21        A.  Yes, it's true.

09:22:24 22        Q.  Does that medication prevent you from

09:22:27 23    understanding the questions that we ask?

09:22:36 24        A.  I don't think that will interfere.

09:22:39 25        Q.  Okay.  Will that medication make your questions

BRYANT & STINGLEY, INC.
McAllen          Harlingen          Brownsville
(956)618-2366    (956)428-0755      (956)542-1020

| | | |
|---|---|---|
| 15:03:41 | 1 | it continues to progress, they continue giving it to |
| 15:03:48 | 2 | you, and if not, they stop it and you have to do |
| 15:03:55 | 3 | whatever possible you can do. |
| 15:03:57 | 4 | Q. Are you still receiving rehabilitation through |
| 15:04:00 | 5 | Medicaid? |
| 15:04:06 | 6 | A. No. |
| 15:04:07 | 7 | Q. When did you last receive rehabilitation in |
| 15:04:11 | 8 | your right hand? |
| 15:04:21 | 9 | A. About two years ago, a year and a half ago. |
| 15:04:29 | 10 | Q. Are you aware of any videotapes or photographs |
| 15:04:32 | 11 | being taken of you in the hospital in 1998 or 1999? |
| 15:04:55 | 12 | A. No, I don't remember. |
| 15:04:57 | 13 | Q. Do you know who Dr. Dovale is? |
| 15:05:02 | 14 | A. No. |
| 15:05:03 | 15 | Q. So you don't have any idea what kind of care |
| 15:05:06 | 16 | Dr. Dovale provided to you? |
| 15:05:16 | 17 | A. No. |
| 15:05:16 | 18 | Q. And as we sit here today, you can't tell me |
| 15:05:18 | 19 | what you believe Dr. Dovale did wrong, if anything? |
| 15:05:31 | 20 | A. No. |
| 15:05:33 | 21 | Q. So I also take your responses to mean that |
| 15:05:37 | 22 | you've never sent Dr. Dovale any type of letters, is |
| 15:05:49 | 23 | that correct, other than a notice letter from your |
| 15:05:55 | 24 | lawyer? |
| 15:05:58 | 25 | A. No. I haven't sent anything. She did. |

| | | |
|---|---|---|
| 15:23:13 | 1 | Q. How is the cost of the nursing home being paid? |
| 15:23:23 | 2 | A. Medicaid pays and my Social Security check. |
| 15:23:35 | 3 | Q. Do you have to pay any of the costs out of your |
| 15:23:38 | 4 | own pocket? |
| 15:23:46 | 5 | A. Such as my clothes, my toothpaste, my shampoo, |
| 15:23:54 | 6 | my soap. |
| 15:23:55 | 7 | Q. What about your children or other family |
| 15:23:59 | 8 | members?  Have they had to pay any of the costs of your |
| 15:24:03 | 9 | nursing home? |
| 15:24:09 | 10 | A. No. |
| 15:24:12 | 11 | Q. The Social Security check that you receive |
| 15:24:15 | 12 | every month, how much is that? |
| 15:24:24 | 13 | A. 858. |
| 15:24:27 | 14 | Q. And have you received approximately that sum |
| 15:24:31 | 15 | since the accident in December of 1998? |
| 15:24:45 | 16 | A. It took me some time to be able to qualify for |
| 15:24:50 | 17 | that.  I have been receiving it only for a year and |
| 15:25:01 | 18 | some months. |
| 15:25:02 | 19 | Q. Okay.  Can you tell me the month that you first |
| 15:25:03 | 20 | started receiving the Social Security payments? |
| 15:25:13 | 21 | A. No. |
| 15:25:13 | 22 | Q. But it was about a year and a couple of months |
| 15:25:16 | 23 | after the accident? |
| 15:25:23 | 24 | A. It could be.  As I said, here in this place, |
| 15:25:30 | 25 | you lose control of the years and of the days. |

ERRATA SHEET/SIGNATURE PAGE

PAGE  LINE   CHANGE                                    REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

    I, CANDELARIO DE LEON, have read the foregoing
transcript and hereby affix my signature that same is
true and correct, except as noted above.

                        _X̲_Mͫⁱͦⁿ.ᵈᵉ̲ ̲ˡᵉ̲ᵒⁿ̲ witness to his mark
                        CANDELARIO DE LEON

THE STATE OF TEXAS

COUNTY OF HIDALGO

        SUBSCRIBED AND SWORN TO BEFORE ME, the

undersigned authority on this the _10th_ day of

_January_____, 2002.

                        _Mary Garcia_____
                        Notary Public in and for
                        The State of Texas

                    BRYANT & STINGLEY, INC.
        McAllen        Harlingen        Brownsville
    (956)618-2366    (956)428-0755    (956)542-1020

ORIGINAL

BRYANT & STINGLEY, INC.
RECEIVED
1-14-02
DATE

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

CANDELARIO DE LEON,          ) (
        Plaintiff            ) (
                             ) (
VS.                          ) ( CIVIL ACTION NO. CV-B-00-192
                             ) ( JURY DEMANDED
CITY OF BROWNSVILLE,         ) (
TEXAS, ET AL.,               ) (
        Defendants           ) (

REPORTER'S CERTIFICATION

I, RHONDA A. MARTIN, Certified Court Reporter, certify that the witness, CANDELARIO DE LEON, was duly sworn by me, and that the deposition is a true and correct record of the testimony given by the witness on DECEMBER 10, 2001; that the deposition was reported by me in stenograph and was subsequently transcribed by me or under my supervision.

I FURTHER CERTIFY that I am not a relative, employee, attorney or counsel of any of the parties, nor a relative or employee of such attorney or counsel, nor am I financially interested in the action.

WITNESS MY HAND on this the _21st_ day of _December_, 2001.

_Rhonda Martin_
RHONDA A. MARTIN, Texas CSR 4297
Expiration Date: 12-31-01
Bryant & Stingley, Inc.
2010 East Harrison
Harlingen, Texas 78550
(956)428-0755

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| CANDELARIO DE LEON, | § | |
| | § | COMPLAINT FOR DAMAGES FOR VIOLATIONS |
| Plaintiff, | § | OF CIVIL RIGHTS UNDER COLOR OF STATE |
| | § | LAW (42 U.S.C. §§ 1983) |
| VS. | § | |
| | § | CIVIL ACTION NO. CV-B-00-192 |
| CITY OF BROWNSVILLE, TEXAS, ET AL., | § | |
| | § | |
| Defendants. | § | |

**PLAINTIFF'S OBJECTIONS AND ANSWERS TO DEFENDANT COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER'S INTERROGATORIES**

TO:   COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER, by and through their attorneys of record, William Gault and Paul Fourt, BRIN & BRIN, P.C., 1235 Palm Blvd., Suite A, Brownsville, Texas 78520

COMES NOW Plaintiff CANDELARIO DE LEON and pursuant to FED. R. CIV. P. 33, serves the following Answers to Interrogatories propounded by Defendant, COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. D/B/A VALLEY REGIONAL MEDICAL CENTER.

Respectfully submitted,

By: _____
CAROL P. LOMAX
State Bar No. 12509100
Federal I.D. No. 13464
BRANTON & HALL, P.C.
One Riverwalk Place, Suite 1700
700 North St. Mary's Street
San Antonio, Texas 78205
(210) 224-4474
(210) 224-1928 (Fax)

COUNSEL FOR PLAINTIFF

EXHIBIT
6

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing has been forwarded by certified mail return receipt requested, on this _22nd_ day of _June_ , 2001, to:

**REGULAR MAIL**   Ryan Henry
WILLETTE & GUERRA, L.L.P.
International Plaza, Suite 460
Brownsville, Texas 78521

ATTORNEYS FOR DEFENDANTS,
CITY OF BROWNSVILLE AND
CHIEF OF POLICE, BENINGO REYNA

**REGULAR MAIL**   Tyler Scheuerman
UZICK & ONCKEN, P.C.
8200 IH 10 West, Suite 208
San Antonio, Texas 78230

ATTORNEYS FOR DEFENDANTS,
STAT PHYSICIANS, P.A. and
JOAO DOVALE, M.D.

**CERTIFIED MAIL**   William Gault
Paul Fourt
BRIN & BRIN, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520

ATTORNEYS FOR DEFENDANTS
COLUMBIA VALLEY HEALTHCARE
SYSTEM, L.P. D/B/A VALLEY
REGIONAL MEDICAL CENTER AND
HCA-THE HEALTHCARE COMPANY

CAROL P. LOMAX

G:\WPFILES\FILES CLT\D\DEL9827\DISC\CVHSANS.ROG

## PLAINTIFF'S OBJECTIONS AND ANSWERS TO INTERROGATORIES

### INTERROGATORY NO. 1:

Please state your name, address, phone number, date of birth, social security number, drivers license number and state of issuance.

### ANSWER:

| | |
|---|---|
| Name: | Candelario Valentin De Leon |
| Address: | Valley Grande Manor Nursing Home |
| | 901 Wild Rose Lane |
| | Brownsville, Texas 78520 |
| Phone: | (956) 546-4568 |
| DOB: | June 15, 1941 |
| SS#: | 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 |
| TDL#: | 11804985 - issued by State of Texas, now expired |

### INTERROGATORY NO. 2:

State your specific legal contentions as to how this Defendant is liable to Plaintiff and the factual basis for those claims.

### ANSWER:

Plaintiff objects to Interrogatory No. 2 to the extent that this interrogatory asks the Plaintiff to express legal conclusions and contentions. Without waiving this objection, Defendant held itself out to the community in general, and to Plaintiff to have competent healthcare providers and adequate facilities. Defendant hospital represented that its employees were its agents and thereby caused Plaintiff to justifiably rely upon their care and skills. Defendant is liable to Plaintiff for the harm caused by the lack of care or skill of its employees appearing to be servants or agents. Defendant hospital created the appearance that the employees were agents of the hospital and would provide medical care. Defendant represented that its medical care providers were skilled, competent and duly licensed to provide medical care, creating agency by estoppel.

Defendant hospital is vicariously liable for the negligent acts of its employees who were acting in the course and scope of their employment at the time of subject incident. Defendant exerted actual control and authority as well as the right to control the activities of its employees.

Defendant, by and through its actual and ostensible agents, employees, vice principals and borrowed servants and independent contractors, failed to provide the care that a prudent hospital of the same or similar level would provide. Defendant failed to ensure a neurological examination was performed on Candelario De Leon at the time of his arrival to the hospital, despite his informing the physician that he could not feel his arms and legs and could not stand. Defendant, by and through

its employees and borrowed servants, failed to follow appropriate policies and procedures with regard to the assessment and treatment of emergency room patients presenting with circumstances and complaints strongly suggestive of the necessity to assess a possible spinal cord injury. Defendant, by and through its agents, employees and borrowed servants, failed to provide appropriate personnel to carry out the policies and procedures of the emergency room. Defendant failed to provide adequate care and treatment to Plaintiff, causing him to sustain serious, debilitating injuries, resulting in Plaintiff remaining a quadriplegic for the remainder of his lifetime.

Please also refer to Plaintiff's pleadings on file herein.

**INTERROGATORY NO. 3:**

State the specific legal contentions as to how this Defendant claimed liability proximately caused any injuries and the factual basis for those claims.

**ANSWER:**

See objection and Answer to Interrogatory No.2 which are incorporated by reference.

**INTERROGATORY NO. 4:**

State your specific legal contentions as to how you claim this Defendant is liable for the acts of the co-defendants and the factual basis for those claims.

**ANSWER:**

See objection and Answer to Interrogatory No. 2 which are incorporated by reference. Further, Defendant hired Dr. Dovale, M.D., as a contract employee for the medical center where the treatment was rendered without adequate reference checks and evaluating of his ability to serve as an Emergency Room physician..

**INTERROGATORY NO. 5:**

State your specific legal contentions as to how Co-Defendants are liable to Plaintiff and the factual basis for those claims.

**ANSWER:**

Please refer to objection and Answer to Interrogatory No. 2 which are incorporated by reference.

**INTERROGATORY NO. 6:**

If you are contending that this Defendant is liable to Plaintiff with regards to the treatment provided in connection with the incident made the basis of this suit, describe in what way the treatment was deficient, specify the source or authority for any written standard of care which was allegedly violated, and state how you contend this Defendant varied from the customary standard of care in connection with the medical treatment provided.

**ANSWER:**

Plaintiff objects to Interrogatory No. 6 to the extent that it asks him to express medical opinions which are contained in his medical records. Please also refer to objection and Answer to Interrogatory No. 2 which are incorporated by reference.

**INTERROGATORY NO. 7:**

For the past (10) years, state the name, address, and telephone number of each doctor, chiropractor, psychologist, psychiatrist, counselor or clergyman or other healer who has examined or treated you for any injury, sickness or stress, mental or physical, and also state the nature of each injury and the sickness treated by each doctor, chiropractor, psychologist psychiatrist, counselor or clergyman, or other healer.

**ANSWER:**

Plaintiff objects to Interrogatory No. 7 in that it is overly broad, burdensome and global. Subject to that objection and without waiving same, Plaintiff will provide Defendant the names of those healthcare providers whom he has seen in the past five (5) years with respect to injuries suffered in the accident made the basis of this lawsuit.

As a result of injuries sustained in subject incident, plaintiff has been treated by the following healthcare providers:

1.      Jose Luis Ayola, M.D.
        500 Paredes Line Road, Suite 4
        Brownsville, Texas 78520
        (956) 456-4119


2.      Brownsville Medical Center
        1048 West Jefferson Street
        Brownsville, Texas 78520
        (956) 544-1400

3.    City of Brownsville E.M.S.
      954 East Madison Street
      Brownsville, Texas 78520
      (956) 541-9491

4.    Joao Dovale, M.D.
      1102 West Trenton Road
      Edinburg, Texas

5.    Luis Gayton, M.D.
      2137 East 22nd Street
      Brownsville, Texas 78520
      (956) 548-7400

6.    Victor Leal, M.D.
      30 North Park Place
      Brownsville, Texas 78520
      (956) 542-9118

7.    Nagarjun Narra, M.D.
      Brownsville Medical Center
      1048 West Jefferson Street
      Brownsville, Texas 78528
      (956) 544-1400

8.    Philip Onghai, M.D.
      Brownsville Medical Center
      1048 West Jefferson Street
      Brownsville, Texas 78520
      (956) 544-1400
      Homayon Sidiq, M.D.
      2137 East 22nd Street
      Brownsville, Texas 78521
      (956) 548-7400

9.    Khalid R. Solija, M.D.
      109 East Price Road
      Brownsville, Texas 78520
      (956) 546-5237

10.   Maria C. Uribe, M.D.
      Brownsville Medical Center
      1048 West Jefferson Street
      Brownsville, Texas 78528
      (956) 544-1400

11.   Anant Utturkar, M.D.
      Brownsville Medical Center
      1048 West Jefferson Street
      Brownsville, Texas 78528
      (956) 544-1400

12.   Valley Grande Manor Nursing Home
      901 Wild Rose Lane
      Brownsville, Texas 78520
      (956) 546-4568

13.   Jose Luis Villalobos, M.D.
      864 Central Boulevard
      Brownsville, Texas 78520
      (956) 546-3595

**INTERROGATORY NO. 8:**

State the hospital name, address and telephone number, date of admission and reason for each of your past hospitalizations, if any.

**ANSWER:**

Plaintiff objects to Interrogatory No. 8 in that it is overly broad, global and burdensome. Subject to this objection and without waiving same, Plaintiff will and has provided in Answer to Interrogatory No. 7 the names of healthcare providers and hospitals which are related to the injuries suffered in the accident made the basis of this lawsuit.

**INTERROGATORY NO. 9:**

Regarding your employment for the last 7 years at any time, please state the name, complete address and telephone number of your employer or past employers, your rate of pay and average weekly wage and the length of time and dates employed.

**ANSWER:**

Plaintiff has been unemployed since December 25, 1998, as a result of injuries he sustained in

subject incident. Plaintiff was doing piece work as a welder earning $80.00 per day for Pete Hurley prior to this incident. Prior to working for Mr. Hurley, Plaintiff was employed by Gulf Port Services in Brownsville and Mexico, earning $6.40 per hour, working approximately 50-60 hours per week. Plaintiff earned time and a half for hours over 40. He was employed by Gulf Port Services for the time period of 1994-1997. Plaintiff was employed from 1976-1994 for Itapsco earning $750.00 per week. During this time period, Itapsco was formerly referred to Dixixub, Kimling, Stote, and then Itapsco. This company was out of Brownsville.

## INTERROGATORY NO. 10:

If, with any entity you have entered into any type of settlement agreement, loan agreement, agreement (or conducting of trail herein), which affects or limits the financial liability or entitlements of any party in this case, please describe such agreement in detail. NOTE: The Term "party" includes the liability or indemnity insurance carrier for any named party to this cause.

## ANSWER:

None.

## INTERROGATORY NO. 11:

As to each element of damages which you are claiming or expect to claim in this case, state the amount of money which you contend it would take, if paid in case [sic], to reasonably and fairly compensate each plaintiff.

## ANSWER:

Plaintiff objects to Interrogatory No. 11 to the extent it requires him to make a statement in terms of dollars and cents as to the amount sued for on general damages and to itemize that. Subject to an objection and without waiving same, with respect to the amount of general damages, Plaintiff would refer Defendant to Plaintiff's Original Complaint.

## INTERROGATORY NO. 12:

Please state completely and fully all statements, declarations or admissions allegedly made by the party propounding these interrogatories, or any purported agent, servant or employee of such party, which you might attempt to make known to the judge or jury in the trial of this lawsuit, the location or locations where the statement or statements were made, the name, address and telephone number of the person or persons in whose presence such statement or statements were made and whether you or anyone acting on your behalf obtained statements in any form from any person who claims to be able to testify to the statement or statements made.

-8-

**ANSWER:**

Plaintiff objects to the overly broad and burdensome nature of this interrogatory in that it is more appropriate subject matter for deposition. Without waiving this objection, discovery is in its infancy and this will be supplemented by either providing this information by supplementation this Interrogatory, or by deposition testimony.


**INTERROGATORY NO. 13:**

Please list every expense which you have or will incurred [sic] which is based on the claims in this suit.

**ANSWER:**

Plaintiff objects to this Interrogatory to the extent he is not required to itemize elements of special damages. Without waiving this objection, Plaintiff has incurred extensive medical and nursing home expenses as a result of subject incident. Plaintiff currently resides in Valley Grande Manor Nursing Home in Brownsville, Texas, and continues to see numerous physicians on a regular basis. His expenses are ongoing.


**INTERROGATORY NO. 14:**

Excluding the instant suit, if you have been a party to a lawsuit or criminal complaint or information or have ever filed a claim before, please state the Court the suit was filed and the cause number and style of this suit the nature of the case.

**ANSWER:**

None prior to this lawsuit.


**INTERROGATORY NO. 15:**

Identify any and all liens or subrogation interest filed, presented or known to Plaintiff or Plaintiff's agents or attorneys arising from or concerning any health care, medical care, nursing care, or hospital care afforded to Plaintiff that is related to the occurrence made the basis of this suit. In answer this interrogatory, please identify the name and address of each lienholder or the person or entity claiming a subrogation interest, together with the monetary amount claimed and if filed or record, the office and county of recording. Your answer to this interrogatory should identify all lienholders and subrogation claimants together with all local, state and federal governmental agencies asserting subrogation status, including medicare or medicaid and any hospital liens and the amount of those liens.

**ANSWER:**

Medicare and Medicaid are assisting Plaintiff with his medical and nursing home needs. These expenses are ongoing.

**INTERROGATORY NO. 16:**

Please state any and all input you or anyone acting on your behalf had in the decision to transport you to Valley Regional Medical Center on December 24, 1998 after your automobile accident. If you did not have any input, please state who did.

**ANSWER:**

None.

**INTERROGATORY NO. 17:**

Please state your legal and factual basis for claiming that this Defendant is grossly negligent or liable for punitive damages.

**ANSWER:**

Plaintiff objects to Interrogatory No. 17 to the extent that this Interrogatory asks Plaintiff to express legal conclusions and contentions. Without waiving these objections, please refer to Plaintiff's pleadings on file herein.

**INTERROGATORY NO. 18:**

As to each consulting expert witness whose work has been reviewed by a testifying expert, provide the name, address and telephone number of such expert, what opinions related to this case, such expert has communicated to your testifying experts and the expert's qualifications.

**ANSWER:**

The healthcare providers as disclosed in Answer to Interrogatory No. 7 may be considered consulting experts. The Answer to Interrogatory No. 7 is incorporated by reference. The only opinion they have expressed to testifying experts would be contained in their medical records.

STATE OF TEXAS §

COUNTY OF BEXAR §

BEFORE ME, the undersigned authority, on this day personally appeared CANDELARIO *and Maria De Leon DE LEON, who, after having been duly sworn, stated that the above and foregoing answers to interrogatories are true and correct.

X X Maria A. De Leon
CANDELARIO DE LEON

SWORN TO AND SUBSCRIBED before me by the said CANDELARIO DE LEON on this *and Maria De Leon 22nd day of June, 2001, to certify which, witness my hand and seal of office.

Phyllis A Burke
NOTARY PUBLIC, STATE OF TEXAS

PHYLLLIS A. BURKE
MY COMMISSION EXPIRES
September 8, 2002

My commission expires:_____

* Candelario De Leon signed by "X". Maria De Leon then signed for him.



PHYLLLIS A. BURKE
MY COMMISSION EXPIRES
September 8, 2002

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| CANDELARIO DE LEON | § | |
| | § | CIVIL ACTION NO. CV-B-00-192 |
| VS. | § | |
| | § | (JURY REQUESTED) |
| COLUMBIA VALLEY HEALTHCARE | § | |
| SYSTEM, L.P. D/B/A VALLEY REGIONAL | § | |
| MEDICAL CENTER, JOAO DOVALE, M.D. | § | |
| AND STAT PHYSICIANS, P.A. | § | |

## PLAINTIFF'S SUPPLEMENTAL RESPONSES TO
## REQUESTS FOR DISCLOSURE

TO:    Defendants Joao Dovale, M.D. and Stat Physicians, P.A., by and through their attorneys, Steven Matthew Gonzalez and Gerald E. Castillo, GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P., 1317 E. Quebec Avenue, McAllen, TX 78503; Defendant Columbia Valley Healthcare System, L.P., by and through its attorneys, William Gault and Paul Fourt, BRIN & BRIN, P.C., 1325 Palm Blvd., Suite A, Brownsville, Texas 78520,

COMES NOW Plaintiff CANDELARIO DE LEON and serves the following Supplemental

Responses to Requests for Disclosure, pursuant to FED. R. CIV. P. 26.

Respectfully submitted,

**Branton & Hall, P.C.**
One Riverwalk Place, Suite 1700
700 N. St. Mary's St.
San Antonio, Texas  78205
(210) 224-4474
(210) 224-1928 (Fax)

By: _____
THOMAS A. CROSLEY
State Bar No. 00783902
S. Dist. Texas No. 15434
JAMES L. BRANTON
State Bar No. 00000069
S. Dist. Texas No.20163


EXHIBIT
C



# COMPEX
## *Legal Services, Inc.*

6/18/04 Inv # 5054243 dated 6/16/04 $100.25

Records of. . : CANDELARIO DE LEON
Defendant . . : CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . : 9827
Case Number : CV-V-00-192



A88430100501

Location . : JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UR
864 CENTRAL BOULEVARD SUITE 500
BROWNSVILLE, TX 78520

Record Types    BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to :    BRANTON & HALL P.C.
Attention . :    THOMAS A. CROSLEY
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX 78205

06/24                                    049418

**Document Retrieval • Complex Case Management • Court Reporting**

## NATIONWIDE : (800) 4 COMPEX    (800) 426-6739

CANDELARIO DE LEON                      IN THE U.S.D.C. FOR THE
            vs.                         SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS              BROWNSVILLE DIVISION


**NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS**

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-005
JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UROLOGICAL ASSOCIATES
864 CENTRAL BOULEVARD SUITE 500, BROWNSVILLE, TX 78520

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

=====================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

WILLIAM GAULT, ESQ.
STEVEN M. GONZALEZ, ESQ.

ORDER #: A884301 - 005
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

| SOUTHERN | DISTRICT OF | TEXAS, BROWNSVILLE DIVISION |

CANDELARIO DE LEON

PLAINTIFF(S),

## SUBPOENA IN A CIVIL CASE

v.

CITY OF BROWNSVILLE, TEXAS

CASE NUMBER:[1] CV-V-00-192

DEFENDANT(S),

TO:      CUSTODIAN OF RECORDS
JOSE VILLALOBOS, M.D.  C/O BROWNSVILLE UROLOGICAL ASSOCIATES
864 CENTRAL BOULEVARD SUITE 500
BROWNSVILLE, TEXAS  78520

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
| | |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
| *Thomas A. Crosley by Compex*                  | 5-26-04 |
| ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW                    BAR# 00783902
BRANTON & HALL P.C.                                  (210)224-4474
700 NORTH ST. MARY'S, SUITE 1700      SAN ANTONIO, TX  78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

[1]If action is pending in district other than district of issuance state district under case number.

AO 88 (11/91) Subpoena in a Civil Case

---

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | 5-28-04 | Jose Villalobos, M.D. |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| Gloria Cavazos | Hand Serve |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| Jaime Guerra | field Agent |

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____5-28-04_____
                   DATE

SIGNATURE OF SERVER

202. W. 17th
ADDRESS OF SERVER

San Juan, Texas 78587

---

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(c) PROTECTION OF PERSONS SUBJECT TO SUBPOENAS.

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction, which may include, but is not limited to, lost earnings and a reasonable attorney's fee.

(2)(A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B) Subject to paragraph (d)(2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of the subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy the materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to compel production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3)(A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i) fails to allow reasonable time for compliance;

(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in per-

son, except that, subject to the provisions of clause (c)(3)(B)(iii) of this rule, such a person may in order to attend trial be commanded to travel from any such place within the state in which the trial is held, or

(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or

(iv) subjects a person to undue burden.

(B) If a subpoena

(i) requires disclosure of a trade secret or other confidential research, development, or commercial information, or

(ii) requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or

(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena or, if the party in whose behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

(d) DUTIES IN RESPONDING TO SUBPOENA.

(1) A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2) When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the demanding party to contest the claim.

A884301-005

No: CV-V-00-192

CANDELARIO DE LEON
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UROLOGICAL ASSOCIATES
864 CENTRAL BOULEVARD SUITE 500
BROWNSVILLE, TEXAS 78520

1. State your full name, your position or title, the complete legal name
of your employer, and your complete address.
ANSWER: Gloria Cavazos- medical secretary - Brownsville Urological Associates
864 Central Blvd #500 - Brownsville, TX 78520

2. Have you or your employer made or caused to be made any records,
including memoranda, reports, records, or data compilations, as set
forth in the notice of this deposition, which is incorporated by
reference herein?
ANSWER: YES

3. Do you have such records as described above?
ANSWER: YES

4. Are these records kept under your care, supervision, custody, or
control?
ANSWER: YES

5. Please state whether this is a regularly conducted business activity.
ANSWER: YES

6. Are these records kept in the regular course of business?
ANSWER: YES

7. Was it the regular practice to make these records?
ANSWER: YES

8. Were these records made by, or from information transmitted by, a
person with knowledge of the acts, events, conditions, opinions, or
diagnoses stated therein?
ANSWER: YES

9. Were these records made at or near the time the acts, events,
conditions, opinions, or diagnoses occurred or within a reasonable
time thereafter?
ANSWER: YES

10. Was the method of preparation of these records trustworthy?
ANSWER: YES

A884301-005

11. Were these records kept as described above?
ANSWER: YES

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments.
ANSWER: $ 2870.00

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: YES

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: YES

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: YES

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this deposition.
ANSWER: done

17. Please state whether you have provided all the records required by
the subpoena duces tecum.  If not, why not?
ANSWER: YES

18. Are the records that you have handed to the Notary Public accurate
and complete?
ANSWER: YES

_____
WITNESS, CUSTODIAN

    I, _____ , a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were  by the said witness made before and sworn
to  and subscribed before  me  by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ____15th____ day
of __June__ , 2004.

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS

GLORIA ALCALA
MY COMMISSION EXPIRES
December 27, 2006

No: CV-V-00-192

| | |
|---|---|
| CANDELARIO DE LEON | IN THE U.S.D.C. FOR THE |
| vs. | SOUTHERN DIST. OF TEXAS |
| CITY OF BROWNSVILLE, TEXAS | BROWNSVILLE DIVISION |

## A F F I D A V I T

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared _____Gloria Cavazos_____, who being by me duly sworn, deposed as follows:

My name is ___Gloria Cavazos___, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the person in charge of the billing records for JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UROLOGICAL ASSOCIATES. Attached to this Affidavit are records that provide an itemized statement of the services and charges for the services that JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UROLOGICAL ASSOCIATES provided to the above named on the date set forth in the attached records. The attached records are part of this Affidavit. The services reflected in the records were prescribed by the attending physician in charge. The services provided were necessary per physician's orders and the amounts charged for the services were reasonable at the time and place that the services were provided. The charges reflected in the records total $ 2870.00 .

This is a regularly conducted business activity, and these said pages are kept by JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UROLOGICAL ASSOCIATES in the regular course of business and it was the regular course of business of JOSE VILLALOBOS, M.D. C/O BROWNSVILLE UROLOGICAL ASSOCIATES for a person with the knowledge or one who had been provided such knowledge of the act, event, condition, opinion, or diagnoses recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter; and the method of preparation was trustworthy.

The records attached thereto are original or exact duplicates of the original.

_____
AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____15th_____ day of ___June___ 2004.

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS

GLORIA ALCALA
MY COMMISSION EXPIRES
December 27, 2006

```
BROWNSVILLE UROLOGICAL ASSOC              Account Number: DELCA020
864 CENTRAL BLVD SUITE 500
BROWNSVILLE, TX  78520                               Page: 1
Office Phone (956) 546-3595
```

```
                                    +------------------------+
                                    |                        |
                                    | DATE:  06-07-04        |
   CANDELARIO  DELEON              +------------------------+
   901 WILDROSE LANE
   BROWNSVILLE, TX  78521

   (956) 546-4568
```

| Date | Description | Document | Charges | Credits |
|------|-------------|----------|---------|---------|
| 10-02-99 | GU CONSULTATION;DETAILED | A991006 | 190.00 | |
| 10-02-99 | CYSTOURETHROSCOPY | A991006 | 425.00 | |
| 10-02-99 | STATEMENT SENT TO PT | A991006 | 0.00 | |
| 11-16-99 | MEDICAID PAYMENT | A991006 | | -172.66 |
| 11-16-99 | MD ADJUSTMENT | A991006 | | -442.34 |
| 06-06-00 | OFFICE VISIT;EXPANDED | B000608 | 70.00 | |
| 06-08-00 | CATHETERIZATION | B000608 | 70.00 | |
| 07-07-00 | MEDICAID PAYMENT | B000608 | | -48.56 |
| 07-07-00 | MD ADJUSTMENT | B000608 | | -91.44 |
| 09-15-00 | OFFICE VISIT;EXPANDED | B000915 | 70.00 | |
| 11-20-00 | MEDICAID PAYMENT | B000915 | | -27.28 |
| 11-20-00 | MD ADJUSTMENT | B000915 | | -42.72 |

```
                                    PREVIOUS BALANCE:          0.00

                                    TODAY'S CHARGES:    _____

                                    TODAY'S PAYMENTS:   _____
+---------+---------+---------+---------+
| Current | 30 Days | 60 Days | 90 Days |
+---------+---------+---------+---------+     ACCOUNT BALANCE:   _____
|    0.00 |    0.00 |    0.00 |    0.00 |
+---------+---------+---------+---------+
```

**BROWNSVILLE UROLOGICAL ASSOC**
**864 CENTRAL BLVD SUITE 500**
**BROWNSVILLE, TX 78520**
**(956)546-3595**



| Statement Date |
| :---: |
| 6/7/2004 |

| Page |
| :---: |
| 1 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521



| Chart Number |
| :---: |
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
|---|---|---|---|---|
| | | Previous Balance | | 0.00 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 12/15/2000 | 0012150000 | OFFICE VISIT;EXPANDED | 12446 | 70.00 |
| 1/5/2001 | 0012150000 | MEDICAID PAYMENT | 12446 | -27.28 |
| 1/5/2001 | 0012150000 | MD ADJUSTMENT | 12446 | -42.72 |
| 1/15/2001 | 0101150000 | D/C  CODE CATHETERIZATION | 12446 | 70.00 |
| 2/5/2001 | 0101150000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 2/5/2001 | 0101150000 | MD ADJUSTMENT | 12446 | -48.72 |
| 2/15/2001 | 0102160000 | D/C  CODE CATHETERIZATION | 12446 | 70.00 |
| 3/6/2001 | 0102160000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 3/6/2001 | 0102160000 | MD ADJUSTMENT | 12446 | -48.72 |
| 3/15/2001 | 0103150000 | D/C  CODE CATHETERIZATION | 12446 | 70.00 |
| 4/5/2001 | 0103150000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 4/5/2001 | 0103150000 | MD ADJUSTMENT | 12446 | -48.72 |
| 4/16/2001 | 0104160000 | OFFICE VISIT;PROBLEM FOCUSED | 12446 | 50.00 |
| 4/26/2001 | 0104160000 | MEDICAID PAYMENT | 12446 | -19.64 |
| 4/26/2001 | 0104160000 | MD ADJUSTMENT | 12446 | -30.36 |
| 5/18/2001 | 0105180000 | D/C  CODE CATHETERIZATION | 12446 | 70.00 |
| 6/6/2001 | 0105180000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 6/6/2001 | 0105180000 | MD ADJUSTMENT | 12446 | -48.72 |
| 6/18/2001 | 0106180000 | D/C CODE CATHETERIZATION COMP | 12446 | 155.00 |
| 7/9/2001 | 0106180000 | MEDICAID PAYMENT | 12446 | -57.28 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
| :---: | :---: | :---: | :---: |
| Continued | Continued | Continued | **Continued** |

**BROWNSVILLE UROLOGICAL ASSOC**
**864 CENTRAL BLVD SUITE 500**
**BROWNSVILLE, TX 78520**
**(956)546-3595**




| Statement Date |
| --- |
| 6/7/2004 |

| Page |
| --- |
| 2 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521



| Chart Number |
| --- |
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
| --- | --- | --- | --- | --- |
| 7/9/2001 | 0106180000 | MD ADJUSTMENT | 12446 | -97.72 |
| 7/18/2001 | 0107180000 | D/C CODE CATHETERIZATION | 12446 | 70.00 |
| 8/14/2001 | 0107180000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 8/14/2001 | 0107180000 | MD ADJUSTMENT | 12446 | -48.72 |
| 8/17/2001 | 0108170000 | D/C CODE CATHETERIZATION | 12446 | 70.00 |
| 8/31/2001 | 0108170000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 8/31/2001 | 0108170000 | MD ADJUSTMENT | 12446 | -48.72 |
| 9/17/2001 | 0109170000 | D/C CODE CATHETERIZATION | 12446 | 70.00 |
| 9/26/2001 | 0109170000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 9/26/2001 | 0109170000 | MD ADJUSTMENT | 12446 | -48.72 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 6/29/2001 | 0106290000 | COPIES OF MEDICAL RECORDS | 16436 | 35.00 |
| 6/29/2001 | 0106290000 | CHECK PAYMENT | 16436 | -35.00 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 8/15/2001 | 0108150000 | COPIES OF MEDICAL RECORDS | 16768 | 40.00 |
| 8/15/2001 | 0108150000 | CHECK PAYMENT | 16768 | -40.00 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 10/17/2001 | 0110170000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |
| 10/31/2001 | 0110170000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 10/31/2001 | 0110170000 | MD ADJUSTMENT | 17300 | -97.72 |
| 11/26/2001 | 0111260000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |
| 12/26/2001 | 0112260000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
| --- | --- | --- | --- |
| Continued | Continued | Continued | **Continued** |

**BROWNSVILLE UROLOGICAL ASSOC**
864 CENTRAL BLVD SUITE 500
BROWNSVILLE, TX 78520
(956)546-3595



| Statement Date |
|---|
| 6/7/2004 |

| Page |
|---|
| 3 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521

| Chart Number |
|---|
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
|---|---|---|---|---|
| 1/2/2002 | 0111260000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 1/2/2002 | 0111260000 | MD ADJUSTMENT | 17300 | -97.72 |
| 1/10/2002 | 0112260000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 1/10/2002 | 0112260000 | MD ADJUSTMENT | 17300 | -97.72 |
| 3/7/2002 | 0203110000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |
| 3/13/2002 | 0203130000 | OFFICE VISIT;EXPANDED | 17300 | 70.00 |
| 3/21/2002 | 0203110000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 3/21/2002 | 0203110000 | MD ADJUSTMENT | 17300 | -97.72 |
| 4/1/2002 | 0203130000 | MEDICAID PAYMENT | 17300 | -29.52 |
| 4/1/2002 | 0203130000 | MD ADJUSTMENT | 17300 | -40.48 |
| 6/10/2002 | 0206100000 | OFFICE VISIT;EXPANDED | 17300 | 70.00 |
| 6/21/2002 | 0206100000 | MEDICAID PAYMENT | 17300 | -29.52 |
| 6/21/2002 | 0206100000 | MD ADJUSTMENT | 17300 | -40.48 |
| 7/11/2002 | 0207110000 | OFFICE VISIT;EXPANDED | 17300 | 70.00 |
| 7/26/2002 | 0207110000 | MEDICAID PAYMENT | 17300 | -29.52 |
| 7/26/2002 | 0207110000 | MD ADJUSTMENT | 17300 | -40.48 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 9/18/2002 | 0209180000 | OFFICE VISIT;DETAILED | 20097 | 100.00 |
| 10/4/2002 | 0209180000 | MEDICAID PAYMENT | 20097 | -43.99 |
| 10/4/2002 | 0209180000 | MD ADJUSTMENT | 20097 | -56.01 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 11/7/2002 | 0211070000 | OFFICE VISIT;DETAILED | 20540 | 79.75 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
|---|---|---|---|
| Continued | Continued | Continued | **Continued** |

BROWNSVILLE UROLOGICAL ASSOC
864 CENTRAL BLVD SUITE 500
BROWNSVILLE, TX 78520
(956)546-3595

| Statement Date |
|---|
| 6/7/2004 |



| Page |
|---|
| 4 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521



| Client Number |
|---|
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
|---|---|---|---|---|
| 5/27/2003 | 0211070000 | MEDICARE PAYMENT | 20540 | -55.46 |
| 5/27/2003 | 0211070000 | MEDICARE ADJUSTMENT | 20540 | -10.42 |
| 5/29/2003 | 0211070000 | MEDICAID PAYMENT | 20540 | -13.87 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 8/16/2003 | 0308190000 | GU CONSULTATION;EXTENDED | 21703 | 133.65 |
| 9/8/2003 | 0308190000 | MEDICARE PAYMENT | 21703 | -104.04 |
| 9/8/2003 | 0308190000 | MEDICARE ADJUSTMENT | 21703 | -3.60 |
| 4/21/2004 | 0308190000 | MEDICAID PAYMENT | 21703 | -26.01 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 2/2/2004 | 0402020000 | OFFICE VISIT;DETAILED | 22507 | 78.25 |
| 2/23/2004 | 0402020000 | MEDICARE PAYMENT | 22507 | 0.00 |
| 2/23/2004 | 0402020000 | MEDICARE ADJUSTMENT | 22507 | -0.72 |
| 2/23/2004 | 0402020000 | INSURANCE DEDUCTIBLE | 22507 | 0.00 |
| 3/10/2004 | 0402020000 | MEDICAID PAYMENT | 22507 | -77.53 |
| 5/18/2004 | 0405180000 | OFFICE VISIT;EXPANDED | 22507 | 50.45 |
| 5/18/2004 | 0405180000 | URINALYSIS | 22507 | 8.00 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | **58.45** |



# COMPEX

## *Legal Services, Inc.*

6/18/04  Inv # 5054240 dated 6/16  $ 112.55

```
Records of. . : CANDELARIO DE LEON
Defendant . . : CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . : 9827
Case Number . : CV-V-00-192
```

A88430100601

```
Location   . :  BROWNSVILLE COMMUNITY HEALTH CENTER
                2137 EAST 22ND
                BROWNSVILLE, TX  78521
Record Types    BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to  :   BRANTON & HALL P.C.
Attention . :   THOMAS A. CROSLEY
                700 NORTH ST. MARY'S, SUITE 1700
                SAN ANTONIO, TX  78205

06/24                                          049418
```

**Document Retrieval  •  Complex Case Management  •  Court Reporting**

## NATIONWIDE  :  (800) 4 COMPEX     (800) 426-6739

CANDELARIO DE LEON ●
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE ● S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

## NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-006
BROWNSVILLE COMMUNITY HEALTH CENTER
2137 EAST 22ND, BROWNSVILLE, TX 78521

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

======================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

WILLIAM GAULT, ESQ.
STEVEN M. GONZALES, ESQ.

A884301-006

## ATTACHMENT THREE

1  AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

2  TO:

3  PLAINTIFF,

4  CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

5  FROM 12/24/98 TO AND INCLUDING 05/26/04.

ORDER #:  A884301  -  006
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

| SOUTHERN | DISTRICT OF | TEXAS, BROWNSVILLE DIVISION |

CANDELARIO DE LEON

                     **V.**

CITY OF BROWNSVILLE, TEXAS

PLAINTIFF(S),

## SUBPOENA IN A CIVIL CASE

CASE NUMBER:[1]  CV-V-00-192

DEFENDANT(S),

TO:      CUSTODIAN OF RECORDS
BROWNSVILLE COMMUNITY HEALTH CENTER
2137 EAST 22ND
BROWNSVILLE, TEXAS  78521

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thomas A. Crosley by Compex* | 5-26-04 |
| ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW         BAR# 00783902
BRANTON & HALL P.C.             (210)224-4474
700 NORTH ST. MARY'S, SUITE 1700    SAN ANTONIO, TX  78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

[1]If action is pending in district other than district of issuance state district under case number.

A984301-008

No: CV-V-00-192

CANDELARIO DE LEON                    IN THE U.S.D.C. FOR THE
          vs.                         SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS            BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

BROWNSVILLE COMMUNITY HEALTH CENTER
2137 EAST 22ND
BROWNSVILLE, TEXAS 78521

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: *Maria Elena Vigas, Billing Clerk Brownsville Community Health Center, 2137 E 22ND, Brownsville Tx 78521*

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: *Yes*

3. Do you have such records as described above?
   ANSWER: *Yes*

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: *Yes*

5. Please state whether this is a regularly conducted business activity.
   ANSWER: *Yes*

6. Are these records kept in the regular course of business?
   ANSWER: *Yes*

7. Was it the regular practice to make these records?
   ANSWER: *Yes*

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: *Yes*

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: *Yes*

10. Was the method of preparation of these records trustworthy?
    ANSWER: *Yes*

A884301-006

11. Were these records kept as described above?
    ANSWER: Yes

12. Please state the full amount of charges in the treatment of
    CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
    treatments.
    ANSWER: 11,380.96

13. Are you familiar with the charges usually and customarily made for
    the medical services reflected in the bills furnished as a part of
    the requested written records?
    ANSWER: Yes

14. Please state whether or not such charges are reasonable for like or
    similar services rendered in your vicinity?
    ANSWER: Yes

15. Please state whether the facility services as reflected in the
    facility charges, as prescribed by the physician(s) in charge, were
    necessary for the proper care and treatment of CANDELARIO DE LEON ?
    ANSWER: Yes

16. Please hand all such records to the Notary Public taking this
    desposition for photocopying and marking as Exhibits to be attached
    to this deposition.
    ANSWER: Done

17. Please state whether you have provided all the records required by
    the subpoena duces tecum.  If not, why not?
    ANSWER: Yes

18. Are the records that you have handed to the Notary Public accurate
    and complete?
    ANSWER: Yes

_____
WITNESS, CUSTODIAN

    I,                            , a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were by the said witness made before and sworn
to  and subscribed before  me  by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the _____15_____ day
of _____, 2004 .

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS



JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm. Exp. 01-08-2005

No: CV-V-00-192

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
        vs.                                 SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION

                        A F F I D A V I T

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

    Before me, the undersigned authority, personally appeared
_Ma Aurora V Diaz_____, who being by me duly sworn, deposed as
follows:
        My name is _Moria Aurora V Diaz_, I am of sound mind, capable of
making this affidavit, and personally acquainted with the facts herein
stated:

I am the person in charge of the billing records for BROWNSVILLE COMMUNITY
HEALTH CENTER. Attached to this Affidavit are records that provide an
itemized statement of the services and charges for the services that
BROWNSVILLE COMMUNITY HEALTH CENTER provided to the above named on the date
set forth in the attached records. The attached records are part of this
Affidavit. The services reflected in the records were prescribed by the
attending physician in charge. The services provided were necessary per
physician's orders and the amounts charged for the services were reasonable
at the time and place that the services were provided. The charges reflected
in the records total $ _11,380.96_.


This is a regularly conducted business activity, and these said pages are
kept by BROWNSVILLE COMMUNITY HEALTH CENTER in the regular course of
business and it was the regular course of business of BROWNSVILLE COMMUNITY
HEALTH CENTER for a person with the knowledge or one who had been provided
such knowledge of the act, event, condition, opinion, or diagnoses recorded
to make the record or to transmit information thereof to be included in such
record; and the record was made at or near the time or reasonably soon
thereafter; and the method of preparation was trustworthy.


The records attached thereto are original or exact duplicates of the original.

                                    _Maria Aurora V Diaz_
                                    AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____15_____ day
of ____June_____ _2004_.

                                    _____
                                    NOTARY PUBLIC FOR THE STATE OF TEXAS




JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm. Exp. 01-08-2005

```
ACCOUNT: 90146      CANDELARIO DE LEON         TEL #: (956) 554-4844
                    901 WILL ROSE LN.          COURTESY K :  90
                                               STMT SP: BA TYP:
                    BROWNSVILLE TX 78521        DUN CL: 1 RUN: 130
                                               PYMT PLAN..:
ACCOUNT TYPE    LAST NM OVERFLOW          MEDCARE ACCT #
COMMENT.........
```

| PERSONAL | INSURANCE | COLLECTION | WORK COMP | ACCOUNT TOTAL |
|----------|-----------|------------|-----------|---------------|
| 40.00 | 134.97 | 0.00 | 0.00 | 174.97 |

```
LAST STMT: 09/01/03 STMT DELAY:       STMT COUNTER: 9 LAST CHARGE: 05/25/04
LAST PERS PAY: 01/10/03 CUR PERS PAY:     0.00  YTD PERS PAY      0.00
CREDIT DATE:        CREDIT MESSAGE:
PENDING LETTERS:                              BAD DEBT
LAST LETTERS...:    !    !    !    !    !    ! WR-OFF :     0.00
DATES.........: 06/22/99 06/23/99 03/11/99 03/12/99 03/15/99
```

| CHG-# | CTRL | PAT POS | DOC DX | TRNCODE/MO SET# | DESCRIPTION NAME | INS HISTORY # | AMOUNT | DATE |
|-------|------|---------|--------|-----------------|------------------|---------------|--------|------|
| 358221 | 184 | CANDEL | 103 | 99223 | INITIAL HOSP | PEND/PS | 216.00 | 12/25/98 |
|  |  |  | HIBMC 9539 | 3 | HOSPITAL | 2 |  |  |
| 358221 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 358224 | 184 | CANDEL | 103 | 99292 | CRITICAL CAR | PEND/PS | 153.00 | 12/26/98 |
|  |  |  | HIBMC 9539 | 3 | HOSPITAL | 2 |  |  |
| 358224 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 358228 | 184 | CANDEL | 103 | 99292 | CRITICAL CAR | PEND/PS | 153.00 | 12/27/98 |
|  |  |  | HIBMC 9539 | 3 | HOSPITAL | 2 |  |  |
| 358228 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363841 | 172 | CANDEL | 100 | 99291 | CRITICAL CAR | PEND/PS | 319.00 | 12/28/98 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363841 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363842 | 172 | CANDEL | 100 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 12/29/98 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363842 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363843 | 172 | CANDEL | 100 | 99231 | SUBSEQUENT H | PEND/PS | 64.00 | 12/30/98 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363843 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363844 | 172 | CANDEL | 100 | 99231 | SUBSEQUENT H | PEND/PS | 64.00 | 12/31/98 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363844 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363845 | 172 | CANDEL | 100 | 99231 | SUBSEQUENT H | PEND/PS | 64.00 | 01/01/99 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363845 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363846 | 172 | CANDEL | 100 | 99231 | SUBSEQUENT H | PEND/PS | 64.00 | 01/02/99 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363846 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 363847 | 172 | CANDEL | 100 | 99231 | SUBSEQUENT H | PEND/PS | 64.00 | 01/03/99 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 363847 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 366667 | 189 | CANDEL | 105 | 99223 | INITIAL HOSP | PEND/PS | 216.00 | 01/08/99 |
|  |  |  | HIBMC 6084 | ! | MEDICAL | ! |  |  |
| 366667 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 366668 | 189 | CANDEL | 105 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/09/99 |
|  |  |  | HIBMC 6084 | ! | MEDICAL | ! |  |  |
| 366668 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 366670 | 189 | CANDEL | 105 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/10/99 |
|  |  |  | HIBMC 6084 | ! | MEDICAL | ! |  |  |
| 366670 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 366717 | 189 | CANDEL | 105 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/04/99 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 366717 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 366720 | 189 | CANDEL | 105 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/05/99 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 366720 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 366721 | 189 | CANDEL | 105 | 99238 | HOSPITAL DIS | PEND/PS | 95.00 | 01/05/99 |
|  |  |  | HIBMC 9539 | ! | MEDICAL | ! |  |  |
| 366721 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 371216 | 166 | CANDEL | 103 | 99232 | SUBSEQUENT H | PEND/PS | 89.00- | 01/11/99 |
|  |  |  | HIBMC 3532 | 3 | HOSPITAL | 2 |  |  |
| 371216 *TOTAL* ** CORRECTED: POST 01/20/99 CTRL 166 ** |
| 371217 | 166 | CANDEL | 103 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/11/99 |
|  |  |  | HIBMC 3532 | 3 | HOSPITAL | 2 |  |  |
| 371217 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 371218 | 166 | CANDEL | 103 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/12/99 |
|  |  |  | HIBMC 3532 | 3 | HOSPITAL | 2 |  |  |
| 371218 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |
| 371221 | 166 | CANDEL | 103 | 99232 | SUBSEQUENT H | PEND/PS | 89.00 | 01/13/99 |
|  |  |  | HIBMC 3532 | 3 | HOSPITAL | 2 |  |  |
| 371221 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 ** |

```
371222  166 CANDEL 103 99232      SUBSEQUENT H PEND/PS    89.00  01/14/99
        HIBMC 3532           3    HOSPITAL            2
371222 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
371223  166 CANDEL 103 99232      SUBSEQUENT H PEND/PS    89.00  01/15/99
        HIBMC 3532           3    HOSPITAL            2
371223 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375444  193 CANDEL 104 99233      SUBSEQUENT H PEND/PS   131.00  01/16/99
        HIBMC 6084           3    HOSPITAL            2
375444 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375445  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/17/99
        HIBMC 6084           3    HOSPITAL            2
375445 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375446  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/18/99
        HIBMC 6084           3    HOSPITAL            2
375446 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375447  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/19/99
        HIBMC 6084           3    HOSPITAL            2
375447 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375448  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/20/99
        HIBMC 6084           3    HOSPITAL            2
375448 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375449  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/21/99
        HIBMC 6084           3    HOSPITAL            2
375449 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375450  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/22/99
        HIBMC 6084           3    HOSPITAL            2
375450 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375451  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/23/99
        HIBMC 6084           3    HOSPITAL            2
375451 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375452  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/24/99
        HIBMC 6084           3    HOSPITAL            2
375452 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378399  164 CANDEL 100 99232      SUBSEQUENT H PEND/PS    89.00  01/25/99
        HIBMC 3532           3    HOSPITAL            2
378399 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378403  164 CANDEL 100 99231      SUBSEQUENT H PEND/PS    64.00  01/26/99
        HIBMC 3532           3    HOSPITAL            2
378403 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378406  164 CANDEL 100 99231      SUBSEQUENT H PEND/PS    64.00  01/27/99
        HIBMC 3532           3    HOSPITAL            2
378406 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378408  164 CANDEL 100 99231      SUBSEQUENT H PEND/PS    64.00  01/28/99
        HIBMC 3532           3    HOSPITAL            2
378408 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378409  164 CANDEL 100 99238      HOSPITAL DIS PEND/PS    95.00  01/29/99
        HIBMC 3532           3    HOSPITAL            2
378409 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
437258  180 CANDEL 103 99252      INITIAL INPA PEND/PS   142.00  04/23/99
        NHVGD 436            3    HOSPITAL            2
437258 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
437259  180 CANDEL 103 99252      INITIAL INPA PEND/PS   142.00  04/24/99
        NHVGD 436            3    HOSPITAL            2
437259 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
463685  164 CANDEL 103 99282      EMERGENCY DE PEND/PS    88.00  05/24/99
        NHVGD 78791          3    HOSPITAL            2
463685 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488858  343 CANDEL 104 99223      INITIAL HOSP PEND/PS   228.00  07/12/99
        HIBMC 34400          3    HOSPITAL            2
488858 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488859  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/13/99
        HIBMC 34400          3    HOSPITAL            2
488859 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488860  343 CANDEL 104 99233      SUBSEQUENT H PEND/PS   139.00  07/14/99
        HIBMC 34400          3    HOSPITAL            2
488860 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488861  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/15/99
        HIBMC 34400          3    HOSPITAL            2
488861 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488862  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/16/99
        HIBMC 34400          3    HOSPITAL            2
488862 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488863  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/17/99
        HIBMC 34400          3    HOSPITAL            2
488863 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488864  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/18/99
        HIBMC 34400          3    HOSPITAL            2
488864 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
494943  162 CANDEL 103 99313      NURSING FACI PEND/PS   113.00  07/11/99
        NHVGD 7071           3    HOSPITAL            2
494943 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
```

```
· 494948   162 CANDEL 105 99232      SUBSEQUENT H PEND/PS     94.00  07/19/99
  494948 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
  494949   162 CANDEL 105 99232      SUBSEQUENT H PEND/PS     94.00  07/20/99
            HIBMC  34400          3  HOSPITAL                2
· 494949 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
  494950   162 CANDEL 105 99232      SUBSEQUENT H PEND/PS     94.00  07/21/99
  494950 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
  494954   162 CANDEL 105 99232      SUBSEQUENT H PEND/PS     94.00  07/22/99
            HIBMC  34400          3  HOSPITAL                2
  494954 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
  494955   162 CANDEL 105 99233      SUBSEQUENT H PEND/PS    139.00  07/23/99
            HIBMC  34400          3  HOSPITAL                2
  494955 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
  518624     2 CANDEL 103 99223      INITIAL HOSP MCD2/ID    228.00  12/25/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO            125.08- 12/25/98
 *PMT*      80                MCD2   MCD2-HOSPITA           102.92- 09/08/99
                              CHECK#: 16744624    ABA#: 020602929
  518624 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518630     2 CANDEL 103 99292      CRITICAL CAR MCD2/ID    161.00  12/26/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO            107.52- 12/26/98
 *PMT*      81                MCD2   MCD2-HOSPITA            53.48- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518630 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518632     2 CANDEL 103 99292      CRITICAL CAR MCD2/ID    161.00  12/27/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO            107.52- 12/27/98
 *PMT*      81                MCD2   MCD2-HOSPITA            53.48- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518632 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518634     2 CANDEL 100 99291      CRITICAL CAR MCD2/ID    335.00  12/28/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO            224.55- 12/28/98
 *PMT*      80                MCD2   MCD2-HOSPITA           110.45- 09/08/99
                              CHECK#: 16744624    ABA#: 020602929
  518634 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518636     2 CANDEL 100 99232      SUBSEQUENT H MCD2/ID     94.00  12/29/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO             55.03- 12/29/98
 *PMT*      81                MCD2   MCD2-HOSPITA            38.97- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518636 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518640     2 CANDEL 100 99231      SUBSEQUENT H MCD2/ID     67.00  12/30/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO             39.86- 12/30/98
 *PMT*      81                MCD2   MCD2-HOSPITA            27.14- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518640 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518641     2 CANDEL 100 99231      SUBSEQUENT H MCD2/ID     67.00  12/31/98
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO             39.86- 12/31/98
 *PMT*      81                MCD2   MCD2-HOSPITA            27.14- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518641 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518645     2 CANDEL 100 99231      SUBSEQUENT H MCD2/ID     67.00  01/01/99
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO             39.86- 01/01/99
 *PMT*      81                MCD2   MCD2-HOSPITA            27.14- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518645 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518646     2 CANDEL 100 99231      SUBSEQUENT H MCD2/ID     67.00  01/02/99
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO             39.86- 01/02/99
 *PMT*      81                MCD2   MCD2-HOSPITA            27.14- 10/20/99
                              CHECK#: 16853754    ABA#: 020804345
  518646 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518648     2 CANDEL 100 99231      SUBSEQUENT H MCD2/ID     67.00  01/03/99
            HIBMC   9539          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO             39.86- 01/03/99
 *PMT*      82                MCD2   MCD2-HOSPITA            27.55- 10/19/99
                              CHECK#: 16853754    ABA#: 020804345
 *ADJ*      82                MCD2   MCD2-ADJ TO              0.41  10/19/99
  518648 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
  518650     2 CANDEL 105 99223      INITIAL HOSP MCD2/ID    228.00  01/08/99
            HIBMC   6084          3  HOSPITAL                4
 *ADJ*       2                       MCD2-ADJ TO            125.08- 01/08/99
 *PMT*      80                MCD2   MCD2-HOSPITA           102.92- 09/08/99
                              CHECK#: 16744624    ABA#: 020602929
  518650 *TOTAL*                     DUE FROM     MCD2/ID      0.00  AGE=   0
```

```
518651      2 CANDEL 105 99232    SUBSE      T H MCD2/ID     94.00  01/08/99
            HIBMC 00192            HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/08/99
*PMT*   81              MCD2       MCD2-HOSP               38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518651 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518654      2 CANDEL 105 99232     SUBSEQUENT H MCD2/ID    94.00  01/10/99
            HIBMC 6084          3  HOSPITAL         4
*ADJ*    3              MCD2       MCD2-ADJ TO             55.03  01/10/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518654 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518657      2 CANDEL 105 99232     SUBSEQUENT H MCD2/ID    94.00  01/04/99
            HIBMC 9539          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/04/99
*PMT*   80              MCD2       MCD2-HOSPITA            38.97- 09/08/99
                                   CHECK#: 16744624   ABA#: 020602929
518657 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518659      3 CANDEL 105 99232     SUBSEQUENT H MCD2/ID    94.00  01/05/99
            HIBMC 9539          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/05/99
*ADJ*   27              MCD2       MCD2-ADJ TO             38.97- 11/05/99
518659 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518660      2 CANDEL 105 99238     HOSPITAL DIS MCD2/ID   105.00  01/05/99
            HIBMC 9539          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             58.24  01/05/99
*PMT*   82              MCD2       MCD2-HOSPITA            46.76- 10/27/99
                                   CHECK#: 16872223   ABA#: 020838412
518660 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518662      2 CANDEL 103 99232     SUBSEQUENT H MCD2/ID    94.00  01/11/99
            HIBMC 3532          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/11/99
*PMT*   80              MCD2       MCD2-HOSPITA            38.97- 09/08/99
                                   CHECK#: 16744624   ABA#: 020602929
518662 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518668      2 CANDEL 103 99232     SUBSEQUENT H MCD2/ID    94.00  01/12/99
            HIBMC 3532          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/12/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518668 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518671      2 CANDEL 103 99232     SUBSEQUENT H MCD2/ID    94.00  01/13/99
            HIBMC 3532          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/13/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518671 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518672      2 CANDEL 103 99232     SUBSEQUENT H MCD2/ID    94.00  01/14/99
            HIBMC 3532          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/14/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518672 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518673      2 CANDEL 103 99232     SUBSEQUENT H MCD2/ID    94.00  01/15/99
            HIBMC 3532          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/15/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518673 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518675      2 CANDEL 104 99233     SUBSEQUENT H MCD2/ID   139.00  01/16/99
            HIBMC 6084          3  HOSPITAL         4
*ADJ*    3              MCD2       MCD2-ADJ TO             74.41- 01/16/99
*PMT*   80              MCD2       MCD2-HOSPITA            52.40- 09/08/99
                                   CHECK#: 16744624   ABA#: 020602929
*ADJ*   80              MCD2       MCD2-ADJ TO             12.19- 09/08/99
518675 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518677      2 CANDEL 104 99232     SUBSEQUENT H MCD2/ID    94.00  01/17/99
            HIBMC 6084          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/17/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518677 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518678      2 CANDEL 104 99232     SUBSEQUENT H MCD2/ID    94.00  01/18/99
            HIBMC 6084          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/18/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
                                   CHECK#: 16853754   ABA#: 020804345
518678 *TOTAL*                     DUE FROM      MCD2/ID    0.00  AGE=   0
518679      2 CANDEL 104 99232     SUBSEQUENT H MCD2/ID    94.00  01/19/99
            HIBMC 6084          3  HOSPITAL         4
*ADJ*    2              MCD2       MCD2-ADJ TO             55.03- 01/19/99
*PMT*   81              MCD2       MCD2-HOSPITA            38.97- 10/20/99
```

```
                          CHECK#: 16853754   ABA#: 020804345
518679 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518680    2 CANDEL 104 99232  SUBSEQUENT H MCD2/ID       94.00  01/20/99
          HIBMC  6084         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           55.03- 01/20/99
*PMT*    81           MCD2         MCD2-HOSPITA          38.97- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518680 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518681    2 CANDEL 104 99232  SUBSEQUENT H MCD2/ID       94.00  01/21/99
          HIBMC  6084         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           55.03- 01/21/99
*PMT*    81           MCD2         MCD2-HOSPITA          38.97- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518681 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518682    2 CANDEL 104 99232  SUBSEQUENT H MCD2/ID       94.00  01/22/99
          HIBMC  6084         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           55.03- 01/22/99
*PMT*    81           MCD2         MCD2-HOSPITA          38.97- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518682 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518684    2 CANDEL 104 99232  SUBSEQUENT H MCD2/ID       94.00  01/23/99
          HIBMC  6084         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           55.03- 01/23/99
*PMT*    81           MCD2         MCD2-HOSPITA          38.97- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518684 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518689    2 CANDEL 104 99232  SUBSEQUENT H MCD2/ID       94.00  01/24/99
          HIBMC  6084         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           55.03- 01/24/99
*PMT*    81           MCD2         MCD2-HOSPITA          38.97- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518689 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518691    2 CANDEL 100 99232  SUBSEQUENT H MCD2/ID       94.00  01/25/99
          HIBMC  3532         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           55.03- 01/25/99
*PMT*    80           MCD2         MCD2-HOSPITA          38.97- 09/08/99
                          CHECK#: 16744624   ABA#: 020602929
518691 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518695    2 CANDEL 100 99231  SUBSEQUENT H MCD2/ID       67.00  01/26/99
          HIBMC  3532         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           39.86- 01/26/99
*PMT*    81           MCD2         MCD2-HOSPITA          27.14- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518695 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518697    2 CANDEL 100 99231  SUBSEQUENT H MCD2/ID       67.00  01/27/99
          HIBMC  3532         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           39.86- 01/27/99
*PMT*    81           MCD2         MCD2-HOSPITA          27.14- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518697 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518700    2 CANDEL 100 99231  SUBSEQUENT H MCD2/ID       67.00  01/28/99
          HIBMC  3532         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           39.86- 01/28/99
*PMT*    81           MCD2         MCD2-HOSPITA          27.14- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518700 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518701    2 CANDEL 100 99238  HOSPITAL DIS MCD2/ID      105.00  01/29/99
          HIBMC  3532         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           58.24- 01/29/99
*PMT*    81           MCD2         MCD2-HOSPITA          46.76- 10/26/99
                          CHECK#: 16853754   ABA#: 020804345
518701 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518702    2 CANDEL 103 99252  INITIAL INPA MCD2/ID      147.00  04/23/99
          HIBMC   436         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           91.37- 04/23/99
*PMT*    84           MCD2         MCD2-HOSPITA          23.92- 10/12/99
                          CHECK#: 16834895   ABA#: 029970701
*ADJ*    84           MCD2         MCD2-ADJ TO           31.71- 10/12/99
518702 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518703    2 CANDEL 103 99252  INITIAL INPA MCD2/ID      147.00  04/24/99
          NHVGD   436         3  HOSPITAL              4
*ADJ*     2           MCD2         MCD2-ADJ TO           91.37- 04/24/99
*PMT*    80           MCD2         MCD2-HOSPITA          23.92- 09/14/99
                          CHECK#: 16744624   ABA#: 020602929
*ADJ*    80           MCD2         MCD2-ADJ TO           31.71- 09/14/99
518703 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
518706    2 CANDEL 103 99282  EMERGENCY DE MCD2/ID       88.00  05/24/99
          NHVGD  78791         3  HOSPITAL              4
*PMT*    81           MCD2         MCD2-HOSPITA          35.20  10/06/99
                          CHECK#: 16816690   ABA#: 020737042
*ADJ*    81           MCD2         MCD2-ADJ TO           52.80- 10/06/99
518706 *TOTAL*            DUE FROM     MCD2/ID        0.00  AGE=  0
```

```
  518707      2 CANDEL 104 99233   INITIAL DSE MCD2/ID     328.00  07/13/99
               HIBMC  34400        MCD2-ADJ TO
*ADJ*     2              MCD2      MCD2-ADJ TO             125.08- 07/13/99
*PMT*    80              MCD2      MCD2-HOSPIT             102.92- 09/08/99
                                   CHECK#: 16744624    ABA#: 020602929
  518707 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518709      2 CANDEL 104 99232   SUBSEQUENT H MCD2/ID    94.00  07/13/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/13/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518709 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518711      2 CANDEL 104 99233   SUBSEQUENT H MCD2/ID   139.00  07/14/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             74.41- 07/14/99
*PMT*    81              MCD2      MCD2-HOSPITA           52.40- 10/20/99
*ADJ*    81              MCD2      MCD2-ADJ TO             12.19- 10/20/99
  518711 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518713      2 CANDEL 104 99232   SUBSEQUENT H MCD2/ID    94.00  07/15/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/15/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518713 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518718      2 CANDEL 104 99232   SUBSEQUENT H MCD2/ID    94.00  07/16/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/16/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518718 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518722      2 CANDEL 104 99232   SUBSEQUENT H MCD2/ID    94.00  07/17/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/17/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518722 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518723      2 CANDEL 104 99232   SUBSEQUENT H MCD2/ID    94.00  07/18/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/18/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518723 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518725      2 CANDEL 193 99313   NURSING FACI MCD2/ID   113.00  07/11/99
               NHVGD  7071       3 HOSPITAL            4
*PMT*    81              MCD2      MCD2-HOSPITA           43.00- 10/06/99
                                   CHECK#: 16816690    ABA#: 020737342
*ADJ*    81              MCD2      MCD2-ADJ TO             70.00- 10/06/99
  518725 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518726      2 CANDEL 105 99232   SUBSEQUENT H MCD2/ID    94.00  07/19/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/19/99
*PMT*    80              MCD2      MCD2-HOSPITA           38.97- 09/08/99
                                   CHECK#: 16744624    ABA#: 020602929
  518726 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518730      2 CANDEL 105 99232   SUBSEQUENT H MCD2/ID    94.00  07/20/99
               HIBMC  34400      2 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/20/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518730 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518733      2 CANDEL 105 99232   SUBSEQUENT H MCD2/ID    94.00  07/21/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/21/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/20/99
                                   CHECK#: 16853754    ABA#: 020804345
  518733 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518739      2 CANDEL 105 99232   SUBSEQUENT H MCD2/ID    94.00  07/22/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             55.03- 07/22/99
*PMT*    81              MCD2      MCD2-HOSPITA           38.97- 10/26/99
                                   CHECK#: 16853754    ABA#: 020804345
  518739 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
  518743      2 CANDEL 105 99233   SUBSEQUENT H MCD2/ID   139.00  07/23/99
               HIBMC  34400      3 HOSPITAL            4
*ADJ*     2              MCD2      MCD2-ADJ TO             74.41- 07/23/99
*PMT*    81              MCD2      MCD2-HOSPITA           52.40- 10/26/99
                                   CHECK#: 16853754    ABA#: 020804345
*ADJ*    81              MCD2      MCD2-ADJ TO             12.19- 10/26/99
  518743 *TOTAL*                   DUE FROM       MCD2/ID   0.00  AGE=   0
```

```
520457   113 CANDEL 103 99254     INITIAL  WPA MCD2/ID      239.00  08/29/99
                       HIBMC      HOSPITAL
*ADJ*    113            MCD2       MCD2-ADJ TO             139.84- 08/29/99
*PMT*     80            MCD2       MCD2-HOSP                89.16- 08/08/99
                        CHECK#: 1674404    ABA#: 020602024
520457 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
520460   113 CANDEL 103 99232     SUBSEQUENT H MCD2/ID       94.00  08/29/99
                       NHV6D  7071 3   HOSPITAL           4
*ADJ*    113            MCD2       MCD2-ADJ TO              55.03- 08/29/99
*ADJ*     27            MCD2       MCD2-ADJ TO              38.97- 10/18/99
520460 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
547824   185 CANDEL 103 99301     NURSING FACI MCD2/ID      88.00  10/01/99
                       NHV6D  7238 3   HOSPITAL
*ADJ*    185            MCD2       MCD2-ADJ TO              49.57- 10/01/99
*PMT*     84            MCD2       MCD2-HOSPITA             39.00- 10/12/99
                        CHECK#: 16834995   ABA#: 020770701
*ADJ*     84            MCD2       MCD2-ADJ TO               0.57  10/12/99
547824 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
547828   185 CANDEL 102 99223     INITIAL HOSP MCD2/ID      228.00  10/01/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    185            MCD2       MCD2-ADJ TO             125.08- 10/01/99
*PMT*     84            MCD2       MCD2-HOSPITA            104.47- 10/12/99
                        CHECK#: 16834995   ABA#: 020770701
*ADJ*     84            MCD2       MCD2-ADJ TO               1.55  10/12/99
547828 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
547830   185 CANDEL 102 99232     SUBSEQUENT H MCD2/ID       94.00  10/02/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    185            MCD2       MCD2-ADJ TO              55.03- 10/02/99
*PMT*     84            MCD2       MCD2-HOSPITA             39.55- 10/12/99
                        CHECK#: 16834995   ABA#: 020770701
*ADJ*     84            MCD2       MCD2-ADJ TO               0.58  10/12/99
547830 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
547831   185 CANDEL 102 99232     SUBSEQUENT H MCD2/ID       94.00  10/03/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    185            MCD2       MCD2-ADJ TO              55.03- 10/03/99
*PMT*     84            MCD2-CORR  MCD2-HOSPITA             39.55- 10/12/99
                  ** CORRECTED: POST 10/13/99 CTRL 04 **
*ADJ*     84            MCD2-CORR  MCD2-ADJ TO               0.53  10/12/99
                  ** CORRECTED: POST 10/13/99 CTRL 04 **
*PMT*     84            MCD1       MCD1-FQHC PE             39.55- 10/12/99
                        CHECK#: 16834995   ABA#: 020770701
*TFER*                             MCD2/ID TO    /PS         0.58-
*ADJ*     84            COUR       SLIDING FEE               0.58  10/12/99
547831 *TOTAL*                     DUE FROM     /PS          0.00  AGE=  0
551384   157 CANDEL 103 99232     SUBSEQUENT H MCD2/ID       94.00  10/04/99
                       HIBMC  5997 2   HOSPITAL           5
*ADJ*    157            MCD2       MCD2-ADJ TO              55.03- 10/04/99
*PMT*     82            MCD2       MCD2-HOSPITA             39.55- 10/19/99
                        CHECK#: 16853754   ABA#: 020804345
*ADJ*     82            MCD2       MCD2-ADJ TO               4.55  10/19/99
551384 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
551385   157 CANDEL 103 99231     SUBSEQUENT H MCD2/ID       87.00  10/05/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    157            MCD2       MCD2-ADJ TO              39.86- 10/05/99
*PMT*     82            MCD2       MCD2-HOSPITA             27.55- 10/19/99
                        CHECK#: 16853754   ABA#: 020804345
*ADJ*     82            MCD2       MCD2-ADJ TO               0.41  10/19/99
551385 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
551386   157 CANDEL 103 99231     SUBSEQUENT H MCD2/ID       87.00  10/06/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    157            MCD2       MCD2-ADJ TO              39.86- 10/06/99
*PMT*     82            MCD2       MCD2-HOSPITA             27.55- 10/19/99
                        CHECK#: 16853754   ABA#: 020804345
*ADJ*     82            MCD2       MCD2-ADJ TO               0.41  10/19/99
551386 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
551387   157 CANDEL 103 99231     SUBSEQUENT H MCD2/ID       87.00  10/07/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    157            MCD2       MCD2-ADJ TO              39.86- 10/07/99
*PMT*     82            MCD2       MCD2-HOSPITA             27.55- 10/19/99
                        CHECK#: 16853754   ABA#: 020804345
*ADJ*     82            MCD2       MCD2-ADJ TO               0.41  10/19/99
551387 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
551388   157 CANDEL 103 99231     SUBSEQUENT H MCD2/ID       87.00  10/08/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    157            MCD2       MCD2-ADJ TO              39.86- 10/08/99
*PMT*     82            MCD2       MCD2-HOSPITA             27.55- 10/19/99
                        CHECK#: 16853754   ABA#: 020804345
*ADJ*     82            MCD2       MCD2-ADJ TO               0.41  10/19/99
551388 *TOTAL*                     DUE FROM    MCD2/ID        0.00  AGE=  0
551389   157 CANDEL 103 99238     HOSPITAL DIS MCD2/ID      105.00  10/09/99
                       HIBMC  5997 3   HOSPITAL           5
*ADJ*    157            MCD2       MCD2-ADJ TO              58.2?- 10/09/99
```

```
*PMT*      82           MCD2      MCD2-HOS   TA        47.46- 10/19/00
*ADJ*      82           MCD2      MCD2-ADJ TO          0.00  10/19/00
151389 *TOTAL*                    DUE FROM   MCD2/ID    0.00  AGE=  0
709904  196 CANDEL 103 99311      NURSING    MCD2/ID   55.00  05/17/00
        NHV6D 6929         3       HOSPITAL             5
*ADJ*     196           MCD2      MCD2-ADJ TO          31.08- 05/17/00
*PMT*      83           MCD2      MCD2-HOSPITA         24.28- 06/06/00
                                  CHECK#: 17498230  ABA#: 021783634
*ADJ*      83           MCD2      MCD2-ADJ TO          0.36  06/06/00
709904 *TOTAL*                    DUE FROM   MCD2/ID    0.00  AGE=  0
764989  170 CANDEL 103 MDCD1 /NC  MDCD FGHC PE MCD1/ID 105.92 08/09/00
        ADULT 6829         1       MEDICAL              6
*PMT*      80           MCD1      MCD1-FGHC PE         105.92- 08/14/00
                                  CHECK#: 17677383  ABA#: 022046524
764989 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
764990  170 CANDEL 103 99212 /7D  OFFICE VISIT MCD1/ID 47.00 08/09/00
        ADULT 6829         1       MEDICAL              6
*ADJ*     170           MCD1      MCD1-ADJ TO          47.00- 08/09/00
764990 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
779200  253 CANDEL 103 MDCD1 /NC  MDCD FGHC PE MCD1/ID 105.92 08/28/00
        ADULT 4538         1       MEDICAL              6
*PMT*      81           MCD1      MCD1-FGHC PE         105.92- 09/05/00
                                  CHECK#: 17736139  ABA#: 022130353
779200 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
779202  253 CANDEL 103 99212 /7D  OFFICE VISIT MCD1/ID 49.00 08/28/00
        ADULT 4538         1       MEDICAL              6
*ADJ*     253           MCD1      MCD1-ADJ TO          49.00- 08/28/00
779202 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
782991  267 CANDEL 102 MDCD1 /NC  MDCD FGHC PE MCD1/ID 105.92 08/31/00
        ADULT 3332         1       MEDICAL              6
*PMT*      92           MCD1      MCD1-FGHC PE         105.92- 09/19/00
                                  CHECK#: 17773568  ABA#: 022185419
782991 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
782992  267 CANDEL 102 99244 /7D  OFFICE CONSU MCD1/ID 223.00 08/31/00
        ADULT 3332         1       MEDICAL              6
*ADJ*     267           MCD1      MCD1-ADJ TO          223.00- 08/31/00
782992 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
829336  175 CANDEL 103 99080      SPECIAL REPO SPMN/PS 0.00  11/01/00
        ADULT MSC          0                           0
829336 *TOTAL*                    DUE FROM   SPMN/PS    0.00  AGE=  0
885888  272 CANDEL 103 MDCD1 /NC  MDCD FGHC PE MCD1/ID 106.02 01/16/01
        ADULT 6829         1       MEDICAL              6
*PMT*      80           MCD1      MCD1-FGHC PE         98.00- 01/23/01
                                  CHECK#: 18112985  ABA#: 022703953
*ADJ*      27           MCD1      MCD1-ADJ TO          8.02- 02/15/01
885888 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
885889  272 CANDEL 103 99212 /7D  OFFICE VISIT MCD1/ID 49.00 01/16/01
        ADULT 6829         1       MEDICAL              6
*ADJ*     272           MCD1      MCD1-ADJ TO          49.00- 01/16/01
885889 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
885890  272 CANDEL 103 99070 /7D  SPECIAL SUPP MCD1/ID 10.00 01/16/01
        ADULT 6829         1       MEDICAL              6
*ADJ*     272           MCD1      MCD1-ADJ TO          10.00- 01/16/01
885890 *TOTAL*                    DUE FROM   MCD1/ID    0.00  AGE=  0
1020528 110 CANDEL 606 SCMRC      MEDICAL RECO SPMN/PS 40.00 07/03/01
        ADULT MSC          0                           0
*PMT*     401 406090    SPMN      SPMN PAYMENT         40.00- 07/03/01
                                  CHECK#: 4729936  ABA#: 07052001
1020528 *TOTAL*                   DUE FROM   SPMN/PS    0.00  AGE=  0
1031633 150 CANDEL 606 SCMRC      MEDICAL RECO SPMN/PS 40.00 07/18/01
        ADULT MSC          0                           0
*PMT*     487 411289    SPMN      SPMN PAYMENT         40.00- 07/18/01
                                  CHECK#:          ABA#: 07232001
1031633 *TOTAL*                   DUE FROM   SPMN/PS    0.00  AGE=  0
1036239 126 CANDEL 606 SCMRC      MEDICAL RECO SPMN/PS 40.00 07/29/01
        ADULT MSC          0                           0
1036239 *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 49 REPOST: 167452B **
1052824 210 CANDEL 104 MDCD1 /NC  MDCD FGHC PE MCD1/ID 98.00 08/13/01
        ADULT 7807         1       MEDICAL              6
*PMT*      80           MCD1      MCD1-FGHC PE         98.00- 09/25/01
                                  CHECK#: 18794605  ABA#: 023769025
1052824 *TOTAL*                   DUE FROM   MCD1/ID    0.00  AGE=  0
1052826 210 CANDEL 104 99213 /7D  OFFICE/OUTPA MCD1/ID 68.00 08/13/01
        ADULT 7807         1       MEDICAL              6
*ADJ*     210           MCD1      MCD1-ADJ TO          68.00- 08/13/01
1052826 *TOTAL*                   DUE FROM   MCD1/ID    0.00  AGE=  0
1052827 210 CANDEL 104 J0540 /7D  INJ PEN G BE MCD1/ID 7.28  08/13/01
        ADULT 7807         1       MEDICAL              6
*ADJ*     210           MCD1      MCD1-ADJ TO          7.28- 08/13/01
1052827 *TOTAL*                   DUE FROM   MCD1/ID    0.00
```

```
L COMMTRNG.CTR (BCM)    ACCOUNT INQUIRY    RUN DATE 08/07/04 PAGE 1

       210 CANDEL 104 90788 /7D  INJECTION OF MCD1/ID      24.00  08/13/01
           ADULT  7807        1  MEDICAL                 δ
     ,*TOTAL*             MCD1     MCD1-ADJ TO            24.00- 08/13/01
     ,                            DUE FROM      MCD1/ID    0.00  AGE=   0
     ,  210 CANDEL 104 80048 /7D  +BASIC METAB MCD1/ID     52.00  08/13/01
           ADULT 25000        1  MEDICAL                 δ
       210           MCD1        MCD1-ADJ TO            52.00- 08/13/01
     .6 *TOTAL*                   DUE FROM      MCD1/ID    0.00  AGE=   0
     3º 210 CANDEL 104 71916 /7D  CHEST X-RAY  MCD1/ID     78.00  08/13/01
           ADULT 25000        1  MEDICAL                 δ
     ,* 210           MCD1        MCD1-ADJ TO            78.00- 08/13/01
     59 *TOTAL*                   DUE FROM      MCD1/ID    0.00  AGE=   0
    160  210 CANDEL 104 93000 /7D  ELECTROCARDI MCD1/ID     72.00  08/13/01
           ADULT 25000        1  MEDICAL                 δ
    J*  210           MCD1        MCD1-ADJ TO            72.00- 08/13/01
    860 *TOTAL*                   DUE FROM      MCD1/ID    0.00  AGE=   0
   1862 210 CANDEL 104 85025 /NC  +CBC & DIFFE MCD1/ID     34.00  08/13/01
           ADULT 25000        1  MEDICAL                 δ
   DJ* 210           MCD1        MCD1-ADJ TO            34.00- 08/13/01
   2862 *TOTAL*                   DUE FROM      MCD1/ID    0.00  AGE=   0
   2863 210 CANDEL 104 99000 /NC  SPECIMEN HAN MCD1/ID     20.00  08/13/01
           ADULT 25000        1  MEDICAL                 δ
   4DJ* 210           MCD1        MCD1-ADJ TO            20.00- 08/13/01
   52863 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   .66707 148 CANDEL 103 MBCD1 /NC  MDCD FQHC PE MCD1/ID   123.74  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *PMT* 86           MCD1        MCD:-FQHC PE          123.74- 05/23/02
                               CHECK#: 19788003  ABA#: 024820840
   266707 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   266710 148 CANDEL 103 99213 /7D  OFFICE/OUTPA MCD1/ID   68.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
           ** CORRECTED: POST 04/29/02 CTRL 148 **
   *ADJ* 148           MCD1-CORR   MCD1-ADJ TO          68.00- 04/29/02
           ** CORRECTED: POST 04/29/02 CTRL 148 **
   1266710 *TOTAL* ** CORRECTED: POST 04/29/02 CTRL 148 **
   1266711 148 CANDEL 103 80048 /7D  +BASIC METAB MCD1/ID   52.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          52.00- 04/29/02
   1266711 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266712 148 CANDEL 103 80061 /7D  +LIPID PANEL MCD1/ID   54.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          54.00- 04/29/02
   1266712 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266713 148 CANDEL 103 85025 /7D  +CBC & DIFFE MCD1/ID   34.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          34.00- 04/29/02
   1266713 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266714 148 CANDEL 103 81001 /7D  +URINALYSIS, MCD1/ID   24.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          24.00- 04/29/02
   1266714 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266715 148 CANDEL 103 83036 /7D  +GLYCATED HE MCD1/ID   49.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          49.00- 04/29/02
   1266715 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266719 148 CANDEL 103 84153 /NC  +PROSTATE SP MCD1/ID    0.00  04/29/02
           ADULT V7644        1  MEDICAL                 δ
   1266719 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266737 148 CANDEL 103 82044 /NC  +MICROALBUMI MCD1/ID    0.00  04/29/02
           ADULT V7644        1  MEDICAL                 δ
   1266737 *TOTAL* ** CORRECTED: POST 04/29/02 CTRL 148 **
   1266738 148 CANDEL 103 99000 /NC  SPECIMEN HAN MCD1/ID   20.00  04/29/02
           ADULT V7644        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          20.00- 04/29/02
   1266738 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266739 148 CANDEL 103 82044 /NC  +MICROALBUMI MCD1/ID   27.00  04/29/02
           ADULT V7644        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          27.00- 04/29/02
   1266739 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1266745 148 CANDEL 103 99213 /7D  OFFICE/OUTPA MCD1/ID   68.00  04/29/02
           ADULT 25000        1  MEDICAL                 δ
   *ADJ* 148           MCD1        MCD1-ADJ TO          68.00- 04/29/02
   1266745 *TOTAL*                  DUE FROM      MCD1/ID    0.00  AGE=   0
   1303559 201 CANDEL 103 99222      INITIAL HOSP MCD2/ID  200.00  05/29/02
           HIBMC  5990        3  HOSPITAL               δ
   *ADJ* 201           MCD2        MCD2-ADJ TO          117.35- 05/29/02
   *PMT* 80           MCD2        MCD2-HOSPITA          82.65- 06/25/02
                               CHECK#: 19930692  ABA#: 024967810
                               DUE FROM      MCD2/ID    0.00  AGE=   0
                               SUBSEQUENT H MCD2/ID   105.00  05/30/02
                                                δ
                                         ,, 05/30/02
```

```
VILLE COMM.HLTH.CTR (BCH)   ACCOUNT INQUIRY   RUN DATE 08/01/04 PAGE   16
                                          CHECK#: 19930692   ABA#: 024567810
 DJ*    82        MCD2         MCD2-ADJ TO                 0.58  06/25/02
)3560             MCD2       *TOTAL*                       0.00  AGE=   0
)3561   201 CANDEL 103 99232   SUBSEQUENT H    MCD2/ID    105.00  05/31/02
            HIBMC  5990     3  HOSPITAL            8
 ADJ*   201       MCD2         MCD2-ADJ TO               66.03- 05/31/02
 PMT*   82        MCD2         MCD2-HOSPITA             39.55- 06/25/02
                                          CHECK#: 19930692   ABA#: 024567810
*ADJ*   82        MCD2         MCD2-ADJ TO               0.58  06/25/02
303561            MCD2       *TOTAL*                       0.00  AGE=   0
(303562  201 CANDEL 103 99238  HOSPITAL DIS   MCD2/ID    105.00  06/01/02
            HIBMC  5990     3  HOSPITAL            8
*ADJ*   201       MCD2         MCD2-ADJ TO               57.54- 06/01/02
*PMT*   80        MCD2         MCD2-HOSPITA             47.46- 06/25/02
                                          CHECK#: 19930692   ABA#: 024567810
1303562           MCD2       *TOTAL*         MCD2/ID       0.00  AGE=   0
1337753  250 CANDEL 102 MDCD1  /NC MDCD FQHC PE MCD1/ID   123.74 07/27/02
            ADULT  7211     1  MEDICAL          10
*PMT*   81        MCD1         MCD1-FQHC PE             123.74- 07/30/02
                                          CHECK#: 20069841   ABA#: 025103245
1337753           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1337754  250 CANDEL 102 99213  /7D OFFICE/OUTPA MCD1/ID    68.00  07/24/02
            ADULT  7211     1  MEDICAL          10
*ADJ*   250       MCD1         MCD1-ADJ TO               68.00- 07/24/02
1337754           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1391253  223 CANDEL 103 MDCD1  /NC MDCD FQHC PE MCD1/ID   123.74 09/24/02
            ADULT  25000    1  MEDICAL          10
*PMT*   80        MCD1         MCD1-FQHC PE             123.74- 10/15/02
                                          CHECK#: 20402704   ABA#: 025410875
1391253           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1391256  223 CANDEL 103 99213  /7D OFFICE/OUTPA MCD1/ID    68.00  09/24/02
            ADULT  25000    1  MEDICAL          10
*ADJ*   223       MCD1         MCD1-ADJ TO               68.00- 09/24/02
1391256           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1391258  223 CANDEL 103 80048  /7D +BASIC METAB MCD1/ID    52.00  09/24/02
            ADULT  25000    1  MEDICAL          10
*ADJ*   223       MCD1         MCD1-ADJ TO               52.00- 09/24/02
1391258           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1391259  223 CANDEL 103 83036  /75 +GLYCATED HE MCD1/ID    49.00  09/24/02
            ADULT  25000    1  MEDICAL          10
*ADJ*   223       MCD1         MCD1-ADJ TO               49.00- 09/24/02
1391259           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1391260  223 CANDEL 103 36415  /75 DRAWING BLOO MCD1/ID    20.00  09/24/02
            ADULT  25000    1  MEDICAL          10
*ADJ*   223       MCD1         MCD1-ADJ TO               20.00- 09/24/02
1391260           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1433804  234 CANDEL 103 RXPRO  /NC REFILLS W/PR MCD1/ID     0.00  11/14/02
            ADULT  25000    1  MEDICAL          10
1433804           MCD1       *TOTAL*         MCD1/ID       0.00  AGE=   0
1474012  241 CANDEL 103 99213  OFFICE/OUTPA SP90/PS      68.00  01/09/03
            ADULT  25000    1+ MEDICAL          11+
            ** CORRECTED: POST 08/28/03 CTRL 49 REPOST: 1674516 **
*ADJ*   241       COUR-CORR    SLIDING FEE              48.00- 01/09/03
            ** CORRECTED: POST 01/09/03 CTRL 49 **
1474012           *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 49 REPOST: 1674516 **
1474534  361 CANDEL 103 PHN05  IBUPROFEN 60 SP90/PS       6.00  01/09/03
            PHARM  3421     5  PHARMACY          6+
*PMT*   478 522444 SPM*       SPMN PAYMENT               6.00- 01/10/03
1474534           *TOTAL*      DUE FROM       SP90/PS     0.00  AGE=   0
1664919  272 CANDEL 110 99223  INITIAL HOSP SPFL/PS     242.00  08/15/03
            HIBMC  5920     3  HOSPITAL          12
1664919           *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 49 REPOST: 1674520 **
1664920  272 CANDEL 110 99232  SUBSEQUENT H SPFL/PS     105.00  08/16/03
            HIBMC  5920     3  HOSPITAL          12
1664920           *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 49 REPOST: 1674524 **
1664921  272 CANDEL 110 99232  SUBSEQUENT H SPFL/PS     105.00  08/17/03
            HIBMC  5920     3  HOSPITAL          12
1664921           *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 49 REPOST: 1674532 **
1672178  291 CANDEL 103 99232  /QB SUBSEQUENT H MCR3/PS  105.00  08/18/03
            HIBMC  59080    3  HOSPITAL          13+
*ADJ*   291       MCR3         MCR3-ADJ TO               53.98- 08/18/03
*PMT*   61        MCR2         MCR2-RADIOLO             40.82- 09/23/03
                                          CHECK#: 881684792   ABA#: 092403
*ADJ*   61        MCR2         MCR2-ADJ TO               10.20- 09/23/03
1672178           MCR2       *TOTAL*         MCR3/IR      0.00  AGE=   0
1672178  291 CANDEL 103 99232  /QB SUBSEQUENT H MCR3/IR  105.00  08/19/03
            HIBMC  59080    3  HOSPITAL          13+
*ADJ*   291       MCR3         MCR3-ADJ TO               53.98- 08/19/03
*PMT*   61        MCR2         MCR2-RADIOLO             40.82- 09/23/03
                                          CHECK#: 881684792   ABA#: 092403
                             MCR2-ADJ TO               10.20- 09/23/03
```

```
1672179 *TOTAL*                    DUE FROM       MCR3/IR       0.00  AGE=    0
1672180    291 CANDEL 103 99231  /QB SUBSEQUENT H MCR3/IR     105.00  08/20/03
               HIBMC  59080        3  HOSPITAL            13*
*ADJ*      291               MCR3    MCR3-ADJ TG               28.11- 08/20/03
*PMT*       61               MCR2    MCR2-RAD                  24.71- 09/23/03
  .                                CHECK#: 081684792   ABA#: 092403
                                   MCR2-ADJ TG                 6.19- 09/23/03
1672180 *TOTAL*                    DUE FROM       MCR3/IR       0.00  AGE=    0
1672181    291 CANDEL 103 99238  /QB HOSPITAL DIS MCR3/IR     105.00  08/21/03
               HIBMC  59080        3  HOSPITAL            13*
*ADJ*      291               MCR3    MCR3-ADJ TG              43.61- 08/21/03
*PMT*       61               MCR2    MCR2-RADIOLO            52.02- 09/23/03
                                   CHECK#: 081684792   ABA#: 092403
*ADJ*       61               MCR2    MCR2-ADJ TG             19.37- 09/23/03
1672181 *TOTAL*                    DUE FROM       MCR3/IR       0.00  AGE=    0
1674516     49 CANDEL 103 99213     OFFICE/OUTPA MCR1/IR      68.00  01/09/03
               ADULT 25000        1  MEDICAL             11*
*ADJ*       49               MCR1    MCR1-ADJ TG              58.00- 01/09/03
1674516 *TOTAL*                    DUE FROM       MCR1/IR       0.00  AGE=    0
1674520     49 CANDEL 110 99223  /QB INITIAL HOSP MCR3/IR     242.00  08/15/03
               HIBMC  5920         3  HOSPITAL            13*
*ADJ*       49               MCR3    MCR3-ADJ TG              99.50- 08/15/03
*PMT*       71               MCR3    MCR3-HOSPITA           114.74- 09/23/03
                                   CHECK#: 081682750   ABA#: 092403
*ADJ*       71               MCR3    MCR3-ADJ TG              27.60- 09/23/03
1674520 *TOTAL*                    DUE FROM       MCR3/IR       0.00  AGE=    0
1674524     49 CANDEL 110 99232  /QB SUBSEQUENT H MCR3/IR     105.00  08/16/03
               HIBMC  5920         3  HOSPITAL            13*
*ADJ*       49               MCR3    MCR3-ADJ TG              53.98- 08/16/03
*PMT*       71               MCR3    MCR3-HOSPITA            40.82- 09/23/03
                                   CHECK#: 081682750   ABA#: 092403
*ADJ*       71               MCR3    MCR3-ADJ TG              10.20- 09/23/03
1674524 *TOTAL*                    DUE FROM       MCR3/IR       0.00  AGE=    0
1674532     49 CANDEL 110 99232  /QB SUBSEQUENT H MCR3/IR     105.00  08/17/03
               HIBMC  5920         3  HOSPITAL            13*
*ADJ*       49               MCR3    MCR3-ADJ TG              53.98- 08/17/03
*PMT*       71               MCR3    MCR3-HOSPITA            40.82- 09/23/03
                                   CHECK#: 081682750   ABA#: 092403
*ADJ*       71               MCR3    MCR3-ADJ TG              10.20- 09/23/03
1674532 *TOTAL*                    DUE FROM       MCR3/IR       0.00  AGE=    0
1674544     49 CANDEL 103 MDCR1  /NC MDCR FQHC PE MCR1/IR      94.90  01/09/03
               ADULT 25000        1  MEDICAL             11*
*PMT*       24               MCR1    MCR1 PER ENC            87.92- 09/18/03
                                   CHECK#: 96307   ABA#: 091903
*ADJ*       24               COUR    MCR1/IP TG      /PS      16.98
1674544 *TOTAL*                    SLIDING FEE              15.98- 09/18/03
                                   DUE FROM        /PS       0.00  AGE=    0
1837915    285 CANDEL 112 MDCR1  /NC MDCR FQHC PE MCR1/IR      80.60  02/18/04
               ADULT 7823         1  MEDICAL             11*
*PMT*       72               MCR1    MCR1 PER ENC            70.88- 03/12/04
                                   CHECK#: 96425   ABA#: 031504
*TFER*                               MCR1/IR TG      /PS      17.72
*ADJ*       73               COUR    SLIDING FEE             17.72- 03/12/04
1837915 *TOTAL*                    DUE FROM        /PS       0.00  AGE=    0
1837916    285 CANDEL 112 99211     OFFICE/OUTPA MCR1/IR      36.00  02/18/04
               ADULT 7823         1  MEDICAL             11*
*ADJ*      285               MCR1    MCR1-ADJ TG              36.00- 02/18/04
1837916 *TOTAL*                    DUE FROM       MCR1/IR       0.00  AGE=    0
1839271    101 CANDEL 503 MDCR1  /NC MDCR FQHC PE MCR1/IP      80.60  02/21/04
               ADULT 4659         1  MEDICAL             11*
*PMT*       72               MCR1    MCR1 PER ENC            70.88- 03/12/04
                                   CHECK#: 96425   ABA#: 031504
*TFER*                               MCR1/IR TG      /PS      17.72
*ADJ*       72               COUR    SLIDING FEE             17.72- 03/12/04
1839271 *TOTAL*                    DUE FROM        /PS       0.00  AGE=    0
1839273    101 CANDEL 503 99213     OFFICE/OUTPA MCR1/IR      68.00  02/21/04
               ADULT 4659         1  MEDICAL             11*
*ADJ*      101               MCR1    MCR1-ADJ TG              68.00- 02/21/04
1839273 *TOTAL*                    DUE FROM       MCR1/IR       0.00  AGE=    0
1674528     49 CANDEL 606 SCMRC     MEDICAL RECO SPMH/PS       40.00  07/20/01
               ADULT MSC          1  MEDICAL             11*
1674528 *TOTAL*                    DUE FROM       SPMH/PS      40.00  AGE=1052
```



# COMPEX

## *Legal Services, Inc.*

6/18/04 Inv # 5054238 dated 6/18 $146.60

```
Records of.  . :  CANDELARIO DE LEON
Defendant .  . :  CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number .  :  9827
Case Number .  :  CV-V-00-192
```



A88430100701

```
Location   . :   KHALID SOLEJA, MD
                 109 EAST PRICE ROAD
                 BROWNSVILLE, TX  78521
Record Types     BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to :     BRANTON & HALL P.C.
Attention . :    THOMAS A. CROSLEY
                 700 NORTH ST. MARY'S, SUITE 1700
                 SAN ANTONIO, TX  78205

06/24                                      049418
```

**Document Retrieval  •  Complex Case Management  •  Court Reporting**

## NATIONWIDE  :  (800) 4 COMPEX    (800) 426-6739

CANDELARIO DE LEON
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

**NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS**

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-007
KHALID R. SOLEJA, M.D.
109 EAST PRICE ROAD, BROWNSVILLE, TX 78521

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
**SEE ATTACHMENT THREE**
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

==================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

cc: THOMAS A. CROSLEY, ESQ.
WILLIAM GAULT, ESQ.
STEVEN M. GONZALEZ, ESQ.

A884301-007

## ATTACHMENT THREE

1  AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

2  TO:

3  PLAINTIFF,

4  CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

5  FROM 12/24/98 TO AND INCLUDING 05/26/04.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ORDER #:  A884301  -  007
AO 88 (Rev. 11/91) Subpoena in a Civil Case



# United States District Court

| SOUTHERN | DISTRICT OF | TEXAS, BROWNSVILLE DIVISION |
|----------|-------------|------------------------------|

CANDELARIO DE LEON

**PLAINTIFF(S),**

### V.

## SUBPOENA IN A CIVIL CASE

CITY OF BROWNSVILLE, TEXAS

CASE NUMBER:[1]  CV-V-00-192

DEFENDANT(S),

TO:    CUSTODIAN OF RECORDS
KHALID R. SOLEJA , M.D.
109 EAST PRICE ROAD
BROWNSVILLE, TEXAS  78521

☐  YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---------------------|-----------|
|                     |           |
|                     | DATE AND TIME |
|                     |           |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|----------------------|---------------|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|-------|---------------|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|----------|---------------|
|          |               |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thomas A. Crosley by Compex*   ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | 5-26-04 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW          BAR# 00783902
BRANTON & HALL P.C.                       (210)224-4474
700 NORTH ST. MARY'S, SUITE 1700      SAN ANTONIO, TX  78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)
[1] If action is pending in district other than district of issuance state district under case number.

AO 88 (11/91) Subpoena in a Civil Case



## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | 5-28-04 | Khalid R. Soleja, M.D. |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| Patricia Crow | Hand serve |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| Jaime Guerra | field agent |

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on ___5-28-04___
DATE

_____
SIGNATURE OF SERVER

202 W. 17th
ADDRESS OF SERVER

San Juan, TX  78589

---

Rule 45, Federal Rules of Civil Procedure; Parts C & D:

(c) PROTECTION OF PERSONS SUBJECT TO SUBPOENAS.

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction, which may include, but is not limited to, lost earnings and a reasonable attorney's fee.

(2)(A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B) Subject to paragraph (d)(2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of the subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy the materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to compel production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3)(A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i) fails to allow reasonable time for compliance;

(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in person, except that, subject to the provisions of clause (c)(3)(B)(iii) of this rule, such a person may in order to attend trial be commanded to travel from any such place within the state in which the trial is held, or

(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or

(iv) subjects a person to undue burden.

(B) If a subpoena

(i) requires disclosure of a trade secret or other confidential research, development, or commercial information, or

(ii) requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or

(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena or, if the party in whose behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

(d) DUTIES IN RESPONDING TO SUBPOENA.

(1) A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2) When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the demanding party to contest the claim.

No: CV-V-00-192

CANDELARIO DE LEON
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

KHALID R. SOLEJA, M.D.
109 EAST PRICE ROAD
BROWNSVILLE, TEXAS 78521

1. State your full name, your position or title, the complete legal name of your employer, and your complete address.
   ANSWER: Khalid R. Soleja, MD, 169 East Price Rd Brownsville, Tx 78521

2. Have you or your employer made or caused to be made any records, including memoranda, reports, records, or data compilations, as set forth in the notice of this deposition, which is incorporated by reference herein?
   ANSWER: yes

3. Do you have such records as described above?
   ANSWER: Yes

4. Are these records kept under your care, supervision, custody, or control?
   ANSWER: Yes

5. Please state whether this is a regularly conducted business activity.
   ANSWER: yes

6. Are these records kept in the regular course of business?
   ANSWER: yes

7. Was it the regular practice to make these records?
   ANSWER: yes

8. Were these records made by, or from information transmitted by, a person with knowledge of the acts, events, conditions, opinions, or diagnoses stated therein?
   ANSWER: yes

9. Were these records made at or near the time the acts, events, conditions, opinions, or diagnoses occurred or within a reasonable time thereafter?
   ANSWER: yes

10. Was the method of preparation of these records trustworthy?
    ANSWER: yes

A884301-007

11. Were these records kept as described above?
ANSWER: *yes*

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments.
ANSWER: *$175.00 - unpaid*

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: *yes*

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: *yes*

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: *yes*

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this deposition.
ANSWER: *yes*

17. Please state whether you have provided all the records required by
the subpoena duces tecum.  If not, why not?
ANSWER: *yes*

18. Are the records that you have handed to the Notary Public accurate
and complete?
ANSWER: *yes*

WITNESS, CUSTODIAN

    I,                           , a Notary Public  in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were  by the said witness made before and sworn
to  and subscribed before  me  by the said witness. *06.15.04*

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the *06-03-04* day
of *June* , *2004*.

NOTARY PUBLIC FOR THE STATE OF TEXAS



PATRICIA A. CROW
Notary Public, State of Texas
My Commission Expires
June 03, 2006

No: CV-V-00-192

CANDELARIO DE LEON                        IN THE U.S.D.C. FOR THE
        vs.                               SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                BROWNSVILLE DIVISION

                        A F F I D A V I T

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

        Before me, the undersigned authority, personally appeared
_Khalid R Soleja, MD_, who being by me duly sworn, deposed as
follows:

        My name is _Khalid R. Soleja, MD_, I am of sound mind, capable of
making this affidavit, and personally acquainted with the facts herein
stated:

I am the person in charge of the billing records for KHALID R. SOLEJA, M.D..
Attached to this Affidavit are records that provide an itemized statement of
the services and charges for the services that KHALID R. SOLEJA, M.D.
provided to the above named on the date set forth in the attached records.
The attached records are part of this Affidavit. The services reflected in
the records were prescribed by the attending physician in charge. The
services provided were necessary per physician's orders and the amounts
charged for the services were reasonable at the time and place that the
services were provided. The charges reflected in the records total
$ _175._____.


This is a regularly conducted business activity, and these said pages are
kept by KHALID R. SOLEJA, M.D. in the regular course of business and it was
the regular course of business of KHALID R. SOLEJA, M.D. for a person with
the knowledge or one who had been provided such knowledge of the act, event,
condition, opinion, or diagnoses recorded to make the record or to transmit
information thereof to be included in such record; and the record was made
at or near the time or reasonably soon thereafter; and the method of
preparation was trustworthy.


The records attached thereto are original or exact duplicates of the original.

                                        _____
                                        AFFIANT/CUSTODIAN
                                                15th
SWORN TO AND SUBSCRIBED before me on the _____ 3rd _____ day
of _____ June _____ 2004.

                                        _____
                                        NOTARY PUBLIC FOR THE STATE OF TEXAS

                                        ┌─────────────────────────────┐
                                        │        PATRICIA A. CROW      │
                                        │  Notary Public, State of Texas │
                                        │    My Commission Expires     │
                                        │        June 03, 2006         │
                                        └─────────────────────────────┘

PATIENT LEDGER printed on 07-24-01

02437100  DELEON, CANDELARIO              DOB: 06-05-1941        (956) 504-0020
=================================================================================
2301 OLD PORT ISABEL LT 67                                30:         0.00
BROWNSVILLE, TX 78521                                     60:         0.00
                                                          90:         0.00
*Family Member ID

ENTRY  *   DATE    PR DOCUMENT LOC DIAGNOSIS              PROCEDURE      AMOUNT
=================================================================================
NOTE   0 08-03-99 1  A990125    Standard Statement was billed.
NOTE   0 04-07-99 1  A990126    Standard Statement was billed.
NOTE   0 12-01-99 1  A990128    Standard Statement was billed.
HIST   0 01-21-99 1  A990203    21 707.0 DECUBITUS ULCER BE 99253       175.00
NOTE   0 02-10-99 1  A990203    Standard Statement was billed.
NOTE   0 05-05-99 1  A990503    Standard Statement was billed.
NOTE   0 06-02-99 1  A990503    Standard Statement was billed.
NOTE   0 07-14-99 1  A990708    Standard Statement was billed.
NOTE   0 08-04-99 1  A990716    Standard Statement was billed.
NOTE   0 09-08-99 1  A990811    Standard Statement was billed.
NOTE   0 10-06-99 1  A990817    Standard Statement was billed.
NOTE   0 11-03-99 1  A991014    Standard Statement was billed.
NOTE   0 01-12-00 1  A991203    Standard Statement was billed.
                                                  Document Total        175.00

HIST   0 03-28-00 1  B000328                            ADJ NO/SER     -175.00
                                                  Document Total       -175.00

                                                                   ----------
                                                  Ledger Total:          0.00



Khalid R. Soleja, MD
# Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| **02437100** | | | **CANDELARIO  DELEON** | (956)504-0020 | | | | |
| | | | Last Payment:   -66.00 | On: 5/25/2004 | | | | |
| 8754 | 6/28/2001 | 11 | | 6187 | MED REPORT | 0106290000 | KRS | 45.00 |
| 8755 | 6/28/2001 | | | 6187 | CHECK | 0106290000 | KRS | -45.00 |
| 64732 | 5/25/2004 | | DELEON, CANDELARIO | 6187 | CHECK | 0405250000 | KRS | -66.00 |
| 64731 | 5/25/2004 | 11 | | 6187 | MED RECORD | 0405250000 | KRS | 66.00 |
| | | | | | | | Patient Total | $0.00 |

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| CANDELARIO DE LEON | § | |
| | § | CIVIL ACTION NO. CV-B-00-192 |
| VS. | § | |
| | § | (JURY REQUESTED) |
| COLUMBIA VALLEY HEALTHCARE | § | |
| SYSTEM, L.P. D/B/A VALLEY REGIONAL | § | |
| MEDICAL CENTER, JOAO DOVALE, M.D. | § | |
| AND STAT PHYSICIANS, P.A. | § | |

## PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES TO REQUESTS FOR DISCLOSURE

TO:    Defendants Joao Dovale, M.D. and Stat Physicians, P.A., by and through their attorneys, Steven Matthew Gonzalez and Gerald E. Castillo, GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P., 1317 E. Quebec Avenue, McAllen, TX 78503; Defendant Columbia Valley Healthcare System, L.P., by and through its attorneys, William Gault and Paul Fourt, BRIN & BRIN, P.C., 1325 Palm Blvd., Suite A, Brownsville, Texas 78520,

COMES NOW Plaintiff CANDELARIO DE LEON and serves the following Fourth

Supplemental Responses to Requests for Disclosure, pursuant to FED. R. CIV. P. 26.

Respectfully submitted,

**Branton & Hall, P.C.**
One Riverwalk Place, Suite 1700
700 N. St. Mary's St.
San Antonio, Texas 78205
(210) 224-4474
(210) 224-1928 (Fax)

By: _____
THOMAS A. CROSLEY
State Bar No. 00783902
S. Dist. Texas No. 15434
JAMES L. BRANTON
State Bar No. 00000069
S. Dist. Texas No.20163

MICHAEL COWAN
Attorney at Law
520 E. Levee
Brownsville, Texas 78520
(956) 541-4981
State Bar No. 00795306
S. Dist. Texas No. 19967

**ATTORNEYS FOR PLAINTIFF**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing has been served via certified mail, return receipt requested, on this __23__ day of June, 2004, to:

Steven Matthew Gonzalez
Mr. Gerald E. Castillo
GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P.
1317 E. Quebec Avenue
McAllen, TX 78503

ATTORNEYS FOR DEFENDANTS,
STAT PHYSICIANS, P.A. and
JOAO DOVALE, M.D.

William Gault
Paul Fourt
BRIN & BRIN, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520

ATTORNEYS FOR DEFENDANTS
COLUMBIA VALLEY HEALTHCARE
SYSTEM, L.P. D/B/A VALLEY
REGIONAL MEDICAL CENTER

THOMAS A. CROSLEY

G:\WPFILES\FILES.CLT\D\DEL9827\DISC\RRFD-4.wpd

-2-



# COMPEX
## *Legal Services, Inc.*

6/22/04 *fmv* # 5056344 *dated* 4/18 $110.45

```
Records of. . : CANDELARIO DE LEON
Defendant . . : CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . : 9827
Case Number . : CV-V-00-192
```



A88430100201

```
Location   . :   BROWNSVILLE EMERGENCY MEDICAL SERVICE
                 954 EAST MADISON STREET
                 BROWNSVILLE, TX  78520
Record Types     BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to   :   BRANTON & HALL P.C.
Attention  . :   THOMAS A. CROSLEY
                 700 NORTH ST. MARY'S, SUITE 1700
                 SAN ANTONIO, TX  78205

07/26                                                049418
```

**Document Retrieval  •  Complex Case Management  •  Court Reporting**

## NATIONWIDE  :  (800) 4 COMPEX    (800) 426-6739

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
           vs.                              SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION


## NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-002
BROWNSVILLE EMERGENCY MEDICAL SERVICE
954 EAST MADISON STREET, BROWNSVILLE, TX 78520

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

=====================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

cc: THOMAS A. CROSLEY, ESQ.
    WILLIAM GAULT, ESQ.
    STEVEN M. GONZALEZ, ESQ.

A884301-002

## ATTACHMENT THREE

AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

TO:

PLAINTIFF,

CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

FROM 12/24/98 TO AND INCLUDING 05/26/04.

ORDER #:   A884301  -  002
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

| SOUTHERN | DISTRICT OF | TEXAS, BROWNSVILLE DIVISION |
|---|---|---|

CANDELARIO DE LEON

**PLAINTIFF(S),**

v.

# SUBPOENA IN A CIVIL CASE

CITY OF BROWNSVILLE, TEXAS

CASE NUMBER:[1]  CV-V-00-192

**DEFENDANT(S),**

TO:     CUSTODIAN OF RECORDS
BROWNSVILLE EMERGENCY MEDICAL SERVICE
954 EAST MADISON STREET
BROWNSVILLE, TEXAS  78520

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thomas A Crosley by Compex* | 5-26-04 |
| ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW          BAR# 00783902
BRANTON & HALL P.C.                        (210) 224-4474
700 NORTH ST. MARY'S, SUITE 1700      SAN ANTONIO, TX  78205
                          (See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

[1] If action is pending in district other than district of issuance state district under case number.

No: CV-V-00-192

CANDELARIO DE LEON                                    IN THE U.S.D.C. FOR THE
          vs.                                         SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                            BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:


BROWNSVILLE EMERGENCY MEDICAL SERVICE
954 EAST MADISON STREET
BROWNSVILLE, TEXAS 78520

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: *Guillermina Atkinson Fiscal tech I*
   *City of Brownsville Ems Coll. 1150 E. Adams B'ville, TX 78522*

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: *yes*

3. Do you have such records as described above?
   ANSWER: *yes*

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: *yes*

5. Please state whether this is a regularly conducted business activity.
   ANSWER: *yes*

6. Are these records kept in the regular course of business?
   ANSWER: *yes*

7. Was it the regular practice to make these records?
   ANSWER: *yes*

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: *yes*

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: *yes*

10. Was the method of preparation of these records trustworthy?
    ANSWER: *yes*

A884301-002

11. Were these records kept as described above?
ANSWER: _yes_

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments?
ANSWER: $906.00

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: _yes_

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: _yes_

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: _yes_

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this deposition.
ANSWER: _None alone_

17. Please state whether you have provided all the records required by
the subpoena duces tecum, if not, why not?
ANSWER: _None alone_

18. Are the records that you have handed to the Notary Public accurate
and complete?
ANSWER: _yes_

WITNESS, CUSTODIAN

I, _____ , a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were by the said witness made before and sworn
to and subscribed before me by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ____17____ day
of ___June___ , 200_4_ .

NOTARY PUBLIC FOR THE STATE OF TEXAS

JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm. Exp. 01-08-2005

No: CV-V-00-192

CANDELARIO DE LEON                                  IN THE U.S.D.C. FOR THE
        vs.                                         SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                           BROWNSVILLE DIVISION

# A F F I D A V I T

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared
_Guillermina Ottinson_, who being by me duly sworn, deposed as
follows:

My name is _Guillermina Ottinson_ I am of sound mind, capable of
making this affidavit, and personally acquainted with the facts herein
stated:

I am the person in charge of the billing records for BROWNSVILLE EMERGENCY
MEDICAL SERVICE. Attached to this Affidavit are records that provide an
itemized statement of the services and charges for the services that
BROWNSVILLE EMERGENCY MEDICAL SERVICE provided to the above named on the
date set forth in the attached records. The attached records are part of
this Affidavit. The services reflected in the records were prescribed by the
attending physician in charge. The services provided were necessary per
physician's orders and the amounts charged for the services were reasonable
at the time and place that the services were provided. The charges reflected
in the records total $ _900.00_ .


This is a regularly conducted business activity, and these said pages are
kept by BROWNSVILLE EMERGENCY MEDICAL SERVICE in the regular course of
business and it was the regular course of business of BROWNSVILLE EMERGENCY
MEDICAL SERVICE for a person with the knowledge or one who had been provided
such knowledge of the act, event, condition, opinion, or diagnoses recorded
to make the record or to transmit information thereof to be included in such
record; and the record was made at or near the time or reasonably soon
thereafter; and the method of preparation was trustworthy.


The records attached thereto are original or exact duplicates of the original.

                                    _____
                                    AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____ day
of _____June_____ _2004_ .

                                    
                                    _____
                                    NOTARY PUBLIC FOR THE STATE OF TEXAS


JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm Exp. 01-08-2005

# CITY OF BROWNSVILLE, MS
P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | | | |
|---|---|---|---|
| **PATIENT NAME:** | MR CANDELARIO DELEON | **PATIENT NUMBER:** | 40938 |
| | | **CALL NUMBER:** | 1-10421 |
| **INSURANCE:** | Medicare            454662544A | **DATE OF CALL:** | 08/21/2003 |
| | TEXAS MEDICAID & HEAL  511972653 | **TIME OF CALL:** | 03:43 PM |
| | | **CALLER:** | 911 |
| | | **FROM:** | Brownsville Medical Center |
| | | **TO:** | VALLEY GRANDE MANOR |
| | CANDELARIO DELEON | | |
| | 901 Wildrose Lane | **REASON(S)** | V498.9 |
| | BROWNSVILLE, TX 78520 | **FOR** | |
| | | **TRANSPORT** | |

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS NON EMERGENCY BASE CHAR | Q3020 | 1.0 | 200.00 | 200.00 |
| BLS MILEAGE CHARGE | A0425 | 2.0 | 7.50 | 15.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | Total Charges | 217.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | Total Credits | 0.00 |

**PLEASE PAY THIS AMOUNT ➤**          $217.00

---

**DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT**

| | | |
|---|---|---|
| **PATIENT NAME:** DELEON, CANDELARIO | **CALL NUMBER:** 1-10421 | **AMOUNT DUE $** 217.00 |
| **PATIENT NUMBER:** 40938 | **BILLING DATE:** 06/17/2004 | **AMOUNT $** |
| | | **ENCLOSED** |

We accept Visa ❑ M/C ❑ Discover ❑   Card #_____ Exp. Date _____ Signature_____

**CITY OF BROWNSVILLE EMS**: P.O. BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

# CITY OF BROWNSVILLE EMS

P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | | |
|---|---|---|
| **PATIENT NAME:** MR CANDELARIO DELEON | **PATIENT NUMBER:** | 40938 |
| | **CALL NUMBER:** | 137367 |
| **INSURANCE:** Medicare          454662544A | **DATE OF CALL:** | 10/01/1999 |
| TEXAS MEDICAID & HEAL 511972653 | **TIME OF CALL:** | 09:08 PM |
| | **CALLER:** | 911 |
| | **FROM:** | VALLEY GRANDE MANOR |
| **CANDELARIO DELEON** | **TO:** | Brownsville Medical Center |
| **901 Wildrose Lane** | | |
| **BROWNSVILLE, TX 78520** | **REASON(S) FOR TRANSPORT** | |

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS EMERGENCY BASE CHARGE | Q3019 | 1.0 | 150.00 | 150.00 |
| BLS MILEAGE CHARGE | A0425 | 3.0 | 5.00 | 15.00 |
| OXYGEN MASK/CANNULA ADMIS. | A0422 | 1.0 | 25.00 | 25.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 192.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | **Total Credits** | 0.00 |

**PLEASE PAY THIS AMOUNT** ➤           **$192.00**

---

**DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT**

| | | |
|---|---|---|
| **PATIENT NAME:** DELEON, CANDELARIO | **CALL NUMBER:** 137367 | **AMOUNT DUE $** 192.00 |
| **PATIENT NUMBER:** 40938 | **BILLING DATE:** 06/17/2004 | **AMOUNT $** |
| | | **ENCLOSED** _____ |

We accept Visa ❑ M/C ❑ Discover ❑  Card #_____ Exp. Date _____ Signature_____

**CITY OF BROWNSVILLE EMS:** P.O. BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

# CITY OF BROWNSVILLE EMS
P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | | |
|---|---|---|
| **PATIENT NAME:** | MR CANDELARIO DELEON | |
| **INSURANCE:** | Medicare  454662544A | |
| | TEXAS MEDICAID & HEAL  511972653 | |
| | **CANDELARIO DELEON** | |
| | **901 Wildrose Lane** | |
| | **BROWNSVILLE, TX 78520** | |

**PATIENT NUMBER:** 40938
**CALL NUMBER:** 139421
**DATE OF CALL:** 10/09/1999
**TIME OF CALL:** 03:08 PM
**CALLER:** 911
**FROM:** Brownsville Medical Center
**TO:** VALLEY GRANDE MANOR

**REASON(S)**
**FOR**
**TRANSPORT**

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS NON EMERGENCY BASE CHAR | A0360 | 1.0 | 150.00 | 150.00 |
| BLS MILEAGE CHARGE | A0380 | 2.0 | 5.00 | 10.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 162.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | **Total Credits** | 0.00 |

**PLEASE PAY THIS AMOUNT** ➤  $162.00

### DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT

| | | |
|---|---|---|
| **PATIENT NAME:** DELEON, CANDELARIO | **CALL NUMBER:** 139421 | **AMOUNT DUE $** 162.00 |
| **PATIENT NUMBER:** 40938 | **BILLING DATE:** 06/17/2004 | **AMOUNT $ ENCLOSED** _____ |

We accept Visa ❑ M/C ❑ Discover ❑   Card # _____ Exp. Date _____ Signature _____

**CITY OF BROWNSVILLE EMS**: P.O. BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422

# CITY OF BROWNSVILLE EMS
P.O. BOX 2067
BROWNSVILLE, TX 78522-2067
PHONE (956) 541-9491
TAX ID 74-6000422

| | | |
|---|---|---|
| **PATIENT NAME:** MR CANDELARIO DELEON | **PATIENT NUMBER:** | 40938 |
| | **CALL NUMBER:** | 137367 |
| **INSURANCE:** Medicare 454662544A | **DATE OF CALL:** | 10/01/1999 |
| TEXAS MEDICAID & HEAL 511972653 | **TIME OF CALL:** | 09:08 PM |
| | **CALLER:** | 911 |
| | **FROM:** | VALLEY GRANDE MANOR |
| **CANDELARIO DELEON** | **TO:** | Brownsville Medical Center |
| **901 Wildrose Lane** | | |
| **BROWNSVILLE, TX 78520** | **REASON(S) FOR TRANSPORT** | |

| DESCRIPTION OF CHARGE | | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| BLS EMERGENCY BASE CHARGE | Q3019 | 1.0 | 150.00 | 150.00 |
| BLS MILEAGE CHARGE | A0425 | 3.0 | 5.00 | 15.00 |
| OXYGEN MASK/CANNULA ADMIS. | A0422 | 1.0 | 25.00 | 25.00 |
| GLOVES (INFECTION CONTROL) | A0398 | 1.0 | 2.00 | 2.00 |
| | | | **Total Charges** | 192.00 |

| DESCRIPTION OF PAYMENT | RECEIPT | PAYMENT DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | **Total Credits** | 0.00 |

**PLEASE PAY THIS AMOUNT** ➤ **$192.00**

---

DETACH ALONG PERFORATION ABOVE AND RETURN STUB WITH YOUR PAYMENT

**PATIENT NAME:** DELEON, CANDELARIO
**PATIENT NUMBER:** 40938
**CALL NUMBER:** 137367
**BILLING DATE:** 06/17/2004

**AMOUNT DUE $** 192.00
**AMOUNT $ ENCLOSED** _____

We accept Visa ❑ M/C ❑ Discover ❑  Card #_____ Exp. Date _____ Signature_____

**CITY OF BROWNSVILLE EMS**: P.O BOX 2067 • BROWNSVILLE, TX 78522-2067 • PHONE (956) 541-9491 • TAX ID 74-6000422



# COMPEX
## *Legal Services, Inc.*

*6/22/04 Inv # 505-6343 dated 6/18 $115.40*

```
Records of. . : CANDELARIO DE LEON
Defendant . . : CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . : 9827
Case Number . : CV-V-00-192
```



A88430100101

```
Location  . :    BROWNSVILLE MEDICAL CENTER
                 1048 WEST JEFFERSON
                 BROWNSVILLE, TX  78520
Record Types     BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to  :    BRANTON & HALL P.C.
Attention . :    THOMAS A. CROSLEY
                 700 NORTH ST. MARY'S, SUITE 1700
                 SAN ANTONIO, TX  78205

06/24                                              049418
```

**Document Retrieval • Complex Case Management • Court Reporting**

**NATIONWIDE : (800) 4 COMPEX    (800) 426-6739**

Case Number: CV-V-00-192

CANDELARIO DE LEON
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

## NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-001
BROWNSVILLE MEDICAL CENTER
1048 WEST JEFFERSON, BROWNSVILLE, TX 78520

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

=================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

THOMAS A. CROSLEY, ESQ.
WILLIAM GAULT, ESQ.
STEVEN M. GONZALEZ, ESQ.

A884301-001

## ATTACHMENT THREE

AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

TO:

PLAINTIFF,

CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

FROM 12/24/98 TO AND INCLUDING 05/26/04.

ORDER #:  A884301  -  001
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

<u>SOUTHERN</u>      DISTRICT OF     <u>TEXAS, BROWNSVILLE DIVISION</u>

CANDELARIO DE LEON

                             PLAINTIFF(S),

              **V.**

CITY OF BROWNSVILLE, TEXAS

## SUBPOENA IN A CIVIL CASE

CASE NUMBER:[1] CV-V-00-192

                             DEFENDANT(S),

TO:     CUSTODIAN OF RECORDS
BROWNSVILLE MEDICAL CENTER
1048 WEST JEFFERSON
BROWNSVILLE, TEXAS  78520

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

     Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thomas A. Crosley by Compex* | 5-26-04 |
| ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW       BAR# 00783902
BRANTON & HALL P.C.              (210) 224-4474
700 NORTH ST. MARY'S, SUITE 1700     SAN ANTONIO, TX  78205

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

[1] If action is pending in district other than district of issuance state district under case number.

No: CV-V-00-192

CANDELARIO DE LEON                    IN THE U.S.D.C. FOR THE
vs.                                   SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS            BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

BROWNSVILLE MEDICAL CENTER
1048 WEST JEFFERSON
BROWNSVILLE, TEXAS 78520

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: Francis Menielke, Custodian of Billing Records "Brownsville Medical Center;
   1040 W. Jefferson St.
   Brownsville, Tx; 74520

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: yes

3. Do you have such records as described above?
   ANSWER: Yes

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: yes

5. Please state whether this is a regularly conducted business activity.
   ANSWER: Yes

6. Are these records kept in the regular course of business?
   ANSWER: Yes

7. Was it the regular practice to make these records?
   ANSWER: Yes

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: Yes

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: Yes

10. Was the method of preparation of these records trustworthy?
    ANSWER: Yes

A884301-001

11. Were these records kept as described above?
ANSWER: Yes

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments.
ANSWER: $ 237,825.78

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: Yes

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: Yes

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: Yes

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this deposition.
ANSWER: Yes

17. Please state whether you have provided all the records required by
the subpoena duces tecum.  If not, why not?
ANSWER: Yes

18. Are the records that you have handed to the Notary Public accurate
and complete?
ANSWER: Yes

                              WITNESS/CUSTODIAN

I, _Isidro Ceballos_        , a  Notary  Public  in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were  by the said witness made before and sworn
to  and subscribed before  me  by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ____15th____ day
of _June_ , 2004.
                              _Isidro Ceballos_
                    NOTARY PUBLIC FOR THE STATE OF TEXAS

ISIDRO CEBALLOS
MY COMMISSION EXPIRES
October 3, 2005

No:  CV-V-00-192

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
            vs.                             SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION

## A F F I D A V I T

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared
_Francis Makiolke_, who being by me duly sworn, deposed as
follows:

    My name is _Francis Makiolke_, I am of sound mind, capable of
making this affidavit, and personally acquainted with the facts herein
stated:

I am the person in charge of the billing records for BROWNSVILLE MEDICAL
CENTER. Attached to this Affidavit are records that provide an itemized
statement of the services and charges for the services that BROWNSVILLE
MEDICAL CENTER provided to the above named on the date set forth in the
attached records. The attached records are part of this Affidavit. The
services reflected in the records were prescribed by the attending physician
in charge. The services provided were necessary per physician's orders and
the amounts charged for the services were reasonable at the time and place
that the services were provided. The charges reflected in the records total
$ _237,825.78_.

This is a regularly conducted business activity, and these said pages are
kept by BROWNSVILLE MEDICAL CENTER in the regular course of business and it
was the regular course of business of BROWNSVILLE MEDICAL CENTER for a
person with the knowledge or one who had been provided such knowledge of the
act, event, condition, opinion, or diagnoses recorded to make the record or
to transmit information thereof to be included in such record; and the
record was made at or near the time or reasonably soon thereafter; and the
method of preparation was trustworthy.

The records attached thereto are original or exact duplicates of the original.

                                    _____
                                    AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____15th_____ day
of _June_ 2004.

                                    _____
                                    NOTARY PUBLIC FOR THE STATE OF TEXAS

ISIDRO CEBALLOS
MY COMMISSION EXPIRES
October 3, 2005

```
P.O. BOX 676864
DALLAS TX 75267-6864          004018867      DISCHARGE

                             08/24/03

DELEON CANDELARIO         BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE         P.O. BOX 676864
BROWNSVILLE   TX 78521    DALLAS TX 75267-6864

DELEON CANDELARIO      M  62  08/15/03  08/21/03  6  40   1


08150815 2300002     SEMI-PVT  1372B   1     900.00      900.00
08160816 2300002     SEMI-PVT  1372B   1     900.00      900.00
08170817 2300002     SEMI-PVT  1372B   1     900.00      900.00
08180818 2300002     SEMI-PVT  1372B   1     900.00      900.00
08190819 2300002     SEMI-PVT  1372B   1     900.00      900.00
08200820 2300002     SEMI-PVT  1372B   1     900.00      900.00
08150814 4100111 80053  COMPLETE METAB. 1    705.00      705.00
08180815 4100166 80048  BASIC METABOLIC 1    481.00      481.00
08180816 4100166 80048  BASIC METABOLIC 1    481.00      481.00
08180817 4100166 80048  BASIC METABOLIC 1    481.00      481.00
08190818 4100166 80048  BASIC METABOLIC 1    481.00      481.00
08200819 4100166 80048  BASIC METABOLIC 1    481.00      481.00
08150814 4101001 81001  URINALYSIS COMPL 1   171.00      171.00
08180816 4101001 81001  URINALYSIS COMPL 1   171.00      171.00
08150814 4102150 82150  AMYLASE         1    266.00      266.00
08180815 4102962 82962  GLUC BLD,MBT DV 4    216.00      216.00
08180816 4102962 82962  GLUC BLD,MBT DV 4    216.00      216.00
08210817 4102962 82962  GLUC BLD,MBT DV 8    432.00      432.00
08210819 4102962 82962  GLUC BLD,MBT DV 3    162.00      162.00
08210820 4102962 82962  GLUC BLD,MBT DV 4    216.00      216.00
08180815 4102994 83036  HEMOGLOBIN, GLYC 1    29.00       29.00
08150814 4103690 83690  LIPASE          1     92.00       92.00
08150814 4105007 85007  DIFF MANUAL   * 2    100.00      100.00
08180815 4105007 85007  DIFF MANUAL   * 1     50.00       50.00
08150814 4105028 85025  CBC/PLT/ AUTO DI 2   424.00      424.00
08180815 4105028 85025  CBC/PLT/ AUTO DI 1   212.00      212.00
08180816 4105028 85025  CBC/PLT/ AUTO DI 1   212.00      212.00
08190818 4105028 85025  CBC/PLT/ AUTO DI 1   212.00      212.00
08200819 4105028 85025  CBC/PLT/ AUTO DI 1   212.00      212.00
08210820 4107040 87040  CULT BLD AER/AN 1    454.00      454.00
08190818 4107086 87086  CULT,URIN CMT   1    250.00      250.00
08150815 4603000 93005  EKG             1    377.00      377.00
08150815 4901020 71020  CHEST, TWO VIEW 1    471.00      471.00
08180818 4904400 74400  UROGRAM,IVP     1   1227.00     1227.00
```

P.O. BOX 676864
DALLAS TX 75267-6864          004018867      DISCHARGE

08/24/03

DELEON CANDELARIO              BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE              P.O. BOX 676864
BROWNSVILLE    TX 78521        DALLAS TX 75267-6864

DELEON CANDELARIO        M   62  08/15/03  08/21/03  6   40   2

| | | | | | |
|---|---|---|---|---|---|
| 08140814 5052192 72192 | CT PELVIS W/O C | 1 | 2637.00 | 2637.00 |
| 08140814 5054150 74150 | CT ABDOMEN W/O | 1 | 2814.00 | 2814.00 |
| 08170815 5300013 | ACETAMIN EXST C+ | 8 | 48.00 | 48.00 |
| 08200819 5300013 | ACETAMIN EXST C+ | 8 | 48.00 | 48.00 |
| 08240821 5300013 | ACETAMIN EXST C+ | 8 | 48.00- | 48.00- |
| 08200814 5300017 | ACETAMIN 325MGT+ | 2 | 12.00 | 12.00 |
| 08170816 5301602 | BISACODYL 5MG + | 4 | 36.00 | 36.00 |
| 08180817 5304900 | FAMOTIDINE 20MG+ | 2 | 28.00 | 28.00 |
| 08190818 5304900 | FAMOTIDINE 20MG+ | 2 | 28.00 | 28.00 |
| 08200819 5304900 | FAMOTIDINE 20MG+ | 2 | 28.00 | 28.00 |
| 08210820 5304900 | FAMOTIDINE 20MG+ | 1 | 14.00 | 14.00 |
| 08190818 5305066 | PROSCAR 5MG + | 2 | 56.00 | 56.00 |
| 08200819 5305066 | PROSCAR 5MG + | 1 | 28.00 | 28.00 |
| 08210820 5305066 | PROSCAR 5MG + | 1 | 28.00 | 28.00 |
| 08200819 5305413 | GLYBURIDE 5MG + | 1 | 11.00 | 11.00 |
| 08210820 5305413 | GLYBURIDE 5MG + | 2 | 22.00 | 22.00 |
| 08220821 5305413 | GLYBURIDE 5MG + | 1 | 11.00 | 11.00 |
| 08200819 5306431 | LEVOFLOX 500MG + | 1 | 64.00 | 64.00 |
| 08210820 5306431 | LEVOFLOX 500MG + | 1 | 64.00 | 64.00 |
| 08220821 5306431 | LEVOFLOX 500MG + | 1 | 64.00 | 64.00 |
| 08190818 5311215 | FLOMAX .4MG + | 2 | 24.00 | 24.00 |
| 08200819 5311215 | FLOMAX .4MG + | 1 | 12.00 | 12.00 |
| 08210820 5311215 | FLOMAX .4MG + | 1 | 12.00 | 12.00 |
| 08240821 5311215 | FLOMAX .4MG + | 1 | 12.00- | 12.00- |
| 08170816 5314754 | CITRAT MG 300ML+ | 1 | 18.00 | 18.00 |
| 08200814 5319086 | CEFTRIAX 1G PMX | 1 | 383.00 | 383.00 |
| 08170815 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08170816 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08180817 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08190818 5320401 90799 | ENOXAP 40MG SYR | 1 | 222.00 | 222.00 |
| 08170815 5321450 | HUM REG 10ML + | 2 | 524.00 | 524.00 |
| 08170816 5321450 | HUM REG 10ML + | 1 | 262.00- | 262.00- |
| 08200814 5321451 | HUM REG DOSE + | 1 | 30.00 | 30.00 |
| 08170816 5321456 | HUM 70/30 10ML + | 1 | 262.00 | 262.00 |

P.O. BOX 676864
DALLAS TX 75267-6864                004018867      DISCHARGE

                                   08/24/03

    DELEON CANDELARIO          BROWNSVILLE MEDICAL CENTER
    901 WILDROSE LANE          P.O. BOX 676864
    BROWNSVILLE    TX 78521    DALLAS TX 75267-6864

DELEON CANDELARIO        M   62  08/15/03   08/21/03  6   40    3

| | | | | | |
|---|---|---|---|---|---|
| 08200814 5321711 | LEVOFLOX 500PMX | 1 | 504.00 | 504.00 | |
| 08170815 5321711 | LEVOFLOX 500PMX | 1 | 504.00 | 504.00 | |
| 08170816 5321711 | LEVOFLOX 500PMX | 1 | 504.00 | 504.00 | |
| 08180817 5321711 | LEVOFLOX 500PMX | 2 | 1008.00 | 1008.00 | |
| 08200819 5322938 | ONDANSETRON 2ML | 1 | 96.00 | 96.00 | |
| 08200819 5322938 | ONDANSETRON 2ML | 1 | 96.00- | 96.00- | |
| 08220821 5323448 | PREVMAR .5ML | 1 | 180.00 | 180.00 | |
| 08180818 5324199 90799 | SOD CL BACT 30M | 1 | 33.00 | 33.00 | |
| 08180816 5330116 | ALBUTEROL 3ML  + | 2 | 22.00 | 22.00 | |
| 08180817 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08190818 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08200819 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08210820 5330116 | ALBUTEROL 3ML  + | 4 | 44.00 | 44.00 | |
| 08220821 5330116 | ALBUTEROL 3ML  + | 3 | 33.00 | 33.00 | |
| 08180816 5331231 | ATROVENT .02%  + | 2 | 22.00 | 22.00 | |
| 08180817 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08190818 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08200819 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08210820 5331231 | ATROVENT .02%  + | 4 | 44.00 | 44.00 | |
| 08220821 5331231 | ATROVENT .02%  + | 3 | 33.00 | 33.00 | |
| 08180817 5338162 | BISACODYL 10MG + | 1 | 16.00 | 16.00 | |
| 08190818 5338162 | BISACODYL 10MG + | 1 | 16.00 | 16.00 | |
| 08180818 5357250 A4646 | IODAM61 BT100 | 1 | 828.00 | 828.00 | |
| 08200814 5412640 X7700 | HACL .9 100ML | 1 | 180.00 | 180.00 | |
| 08200814 5412670 X7700 | HACL .9 1L | 1 | 195.00 | 195.00 | |
| 08180814 5420005 X7700 | ST IV SEC | 1 | 94.00 | 94.00 | |
| 08190817 5420005 X7700 | ST IV SEC | 1 | 94.00 | 94.00 | |
| 08180814 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08180815 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08190817 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08220821 5420093 X7700 | ST IV ADM | 1 | 105.00 | 105.00 | |
| 08180814 5420118 X7700 | KT IV START | 1 | 111.00 | 111.00 | |
| 08190817 5420118 X7700 | KT IV START | 1 | 111.00 | 111.00 | |
| 08180814 5420123 X7700 | CATH IV PLCMNT | 1 | 108.00 | 108.00 | |



P.O. BOX 676864
DALLAS TX 75267-6864                004018867        DISCHARGE

                                    08/24/03

    DELEON CANDELARIO          BROWNSVILLE MEDICAL CENTER
    901 WILDROSE LANE          P.O. BOX 676864
    BROWNSVILLE    TX 78521    DALLAS TX 75267-6864

DELEON CANDELARIO        M  62  08/15/03   08/21/03  6   40    4


| | | | | | | |
|---|---|---|---|---|---|---|
| 08180816 | 5500120 | 94664 | NEB DEMO/EVAL | 1 | 130.00 | 130.00 |
| 08180816 | 5500122 | 94640 | NEB TREAT | 1 | 114.00 | 114.00 |
| 08180817 | 5500122 | 94640 | NEB TREAT | 4 | 456.00 | 456.00 |
| 08190818 | 5500122 | 94640 | NEB TREAT | 4 | 456.00 | 456.00 |
| 08200819 | 5500122 | 94640 | NEB TREAT | 4 | 456.00 | 456.00 |
| 08210820 | 5500122 | 94640 | NEB TREAT | 4 | 456.00 | 456.00 |
| 08220821 | 5500122 | 94640 | NEB TREAT | 3 | 342.00 | 342.00 |
| 08220821 | 5500702 | | OXYGEN HOURS | 16 | 864.00 | 864.00 |
| 08150815 | 5705200 | 97001GP | PT EVAL LTD | 1 | 236.00 | 236.00 |
| 08150815 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08170816 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08170817 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08180818 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08190819 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08200820 | 5705296 | 97110GP | THERAPTC EXER15 | 1 | 179.00 | 179.00 |
| 08150815 | 5705312 | 97530GP | THERPTC ACTRA15 | 1 | 178.00 | 178.00 |
| 08170816 | 5705312 | 97530GP | THERPTC ACTRA15 | 1 | 178.00 | 178.00 |
| 08180818 | 5705312 | 97530GP | THERPTC ACTRA15 | 1 | 178.00 | 178.00 |
| 08190819 | 5705656 | 97116GP | GAIT/STR TRN 15 | 1 | 179.00 | 179.00 |
| 08200820 | 5705656 | 97116GP | GAIT/STR TRN 15 | 1 | 179.00 | 179.00 |
| 08150814 | 6100527 | 99285 | ER VISIT LVL V | 1 | 1091.00 | 1091.00 |
| 08190817 | 8031920 | | CRM SKIN PROTC | 4 | 224.00 | 224.00 |
| 08210820 | 8031920 | | CRM SKIN PROTC | 2 | 112.00 | 112.00 |
| 08190817 | 8032022 | | DIAP ADLT LG | 7 | 70.00 | 70.00 |
| 08190818 | 8032022 | | DIAP ADLT LG | 4 | 40.00 | 40.00 |
| 08200819 | 8032022 | | DIAP ADLT LG | 5 | 50.00 | 50.00 |
| 08210820 | 8032022 | | DIAP ADLT LG | 6 | 60.00 | 60.00 |
| 08180815 | 8032360 | * | GRADUATE | 1 | 12.00 | 12.00 |
| 08190818 | 8032360 | * | GRADUATE | 1 | 12.00 | 12.00 |
| 08180815 | 8032590 | | KT PT CR | 1 | 97.00 | 97.00 |
| 08180815 | 8033775 | * | RAZOR DISP | 1 | 11.00 | 11.00 |
| 08190817 | 8035067 | * | UNDRPD CHUX EA | 4 | 24.00 | 24.00 |
| 08210820 | 8035067 | * | UNDRPD CHUX EA | 2 | 12.00 | 12.00 |
| 08200819 | 8035120 | * | URINAL MALE | 2 | 18.00 | 18.00 |

P.O. BOX 676864
DALLAS TX 75267-6864            004018867      DISCHARGE

08/24/03

DELEON CANDELARIO            BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE            P.O. BOX 676864
BROWNSVILLE    TX 78521      DALLAS TX 75267-6864

DELEON CANDELARIO        M  62  08/15/03   08/21/03  6   40    5

| | | | | | |
|---|---|---|---|---|---|
| 08180814 8083155 | TRY CATH FOLY | 1 | 396.00 | 396.00 |
| 08190818 8083155 | TRY CATH FOLY | 1 | 396.00 | 396.00 |
| 08180814 8083175 | TRY CATH ST | 2 | 378.00 | 378.00 |
| 08190818 8083707 | TRY IRR W/SYR | 1 | 189.00 | 189.00 |
| 08180814 8084403 | TRY URIN METER | 1 | 31.00 | 31.00 |
| 08200819 8162095 | DRP GOWN AS * | 1 | 68.00 | 68.00 |
| 08180816 8206000 | NEB ARESOL | 1 | 106.00 | 106.00 |

                                        36795.00    36795.00

004018867   . DELEON CANDELARIO

              BROWNSVILLE MEDICAL CENTER
         IRS#760354630              956-544-1401

P.O. BOX 676864
DALLAS TX 75267-6864                004018867        DISCHARGE

                                    08/24/03

DELEON CANDELARIO            BROWNSVILLE MEDICAL CENTER
901 WILDROSE LANE            P.O. BOX 676864
BROWNSVILLE     TX 78521     DALLAS TX 75267-6864

DELEON CANDELARIO       M    62  08/15/03   08/21/03  6   40    6

DRG#
320

| | |
|---|---|
| PT EVAL/RE-EVAL | 236.00 |
| DIAGNOSTIC RADIOPHARM | 828.00 |
| PHARMACY | 1,644.00 |
| SEMI PRIVATE ROOM | 5,400.00 |
| PHARMACY | 180.00 |
| RADIOLOGY | 1,698.00 |
| PHARMACY-INJECTIONS | 3,824.00 |
| LABORATORY | 7,207.00 |
| STERILE SUPPLIES | 1,427.00 |
| EKG | 377.00 |
| CENTRAL SUPPLY | 2,681.00 |
| PHYSICAL THERAPY | 1,966.00 |
| INHALATION THERAPY | 2,410.00 |
| EMERGENCY ROOM | 1,091.00 |
| CT SCAN | 5,451.00 |
| IV THERAPY | 375.00 |

36,795.00

BROWNSVILLE MEDICAL CENTER                     IRS# 760354630
P.O. BOX 676877
FINAL   10/04/02          DALLAS TX
75267-6877                    956 544 1400    O/P    1

DELEON,CANDELARIO          6206502    TO O 454662544    9/30/02    9/30/02
                                                        9:05AM     11:59PM

                          14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID           511972653
BROWNSVILLE      TX  78521                        6 ' - - ' - '


09300230600159 CT CHEST W/O CME1M1021      1   2,354.00
09300230600167 CT CHEST W/CM E1M1681       1   2,704.00

    ** TOTAL   IMAGING-CT SCAN                 ====   5,058.00

09300240184863 UREA NITROGEN BG641050      1    135.00
09300240181331 CREATININE SERUG182650      1    116.00

    ** TOTAL   LABORATORY-PRIMARY             ====    251.00

09300250190370 CONRAY-60 50ML      J34     2    290.00

    ** TOTAL   PHARMACY-INJECTABLES           ====    290.00


    SUB-TOTAL OF CHARGES                          5,599.00




                                                  5,599.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   10/04/02          DALLAS TX
                          75267-6877                956 544 1400    O/P    2

DELEON,CANDELARIO         6206502    TO O 454662544      9/30/02    9/30/02
                                                         9:05AM    11:59PM

                          14458    454662544      SIDIQ HOMAYON

CANDELARIO   DELEON
901 WILDROSE LANE         MEDICAID                511972653
BROWNSVILLE      TX   78521                                6/15/41


        * * * DEPARTMENT SUMMARY * * *

        IMAGING-CT SCAN                    ====    5,058.00
        LABORATORY-PRIMARY                 ====      251.00
        PHARMACY-INJECTABLES               ====      290.00










                                                   5,599.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   06/04/02      DALLAS TX
75267-6877
956 544 1400    MED    1

DELEON,CANDELARIO          3389376   TO I 454662544      5/29/02    6/01/02
6:29PM     3:17PM

14458   454662544    SIDIQ HOMAYON
CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID        511972653
BROWNSVILLE    TX  78521
6/15/41


| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 05300215000052 | ER VISIT LEVEL | W00 | 1 | 841.00 |
| | ** TOTAL   EMERGENCY ROOM | | ==== | 841.00 |
| 05290220100087 | ART BL GAS ANALG061440 | | 1 | 748.00 |
| 05290220102034 | PHLEBOTOMY ARTE | | 1 | 62.00 |
| 05300220101143 | OXYGEN EMERGENCJ200300 | | 1 | 217.00 |
| | ** TOTAL   RESPIRATORY THERAPY | | ==== | 1,027.00 |
| 05290220200176 | EKG 3 CHANNEL WQ505150 | | 1 | 377.00 |
| | TRF #009358889 | | | |
| | ** TOTAL   CARDIOLOGY | | ==== | 377.00 |
| 05290230100416 | CHEST 2V       E1D1500 | | 1 | 471.00 |
| | TRF #009358889 | | | |
| | ** TOTAL   IMAGING-RADIOLOGY-DIAG | | ==== | 471.00 |
| 05290240182982 | MAGNESIUM      G388700 | | 1 | 271.00 |
| | DELEON, CANDELARI | | | |
| 05290240151359 | PROFILE, BLOOD | | 1 | 212.00 |
| | DELEON, CANDELARI | | | |
| 05290240189540 | COMPREHENSIVE M | | 1 | 705.00 |
| | DELEON, CANDELARI | | | |
| 05290240170441 | URINALYSIS, COM | | 1 | 171.00 |
| | DELEON, CANDELARI | | | |
| 05290240161077 | URINE CULTURE W | | 1 | 250.00 |
| | DELEON, CANDELARI | | | |
| 05290240160194 | CULTURE URINE I | | 1 | 220.00 |
| | DELEON, CANDELARI | | | |
| 05290240160483 | SENSITIVITY TESG049850 | | 1 | 235.00 |
| | DELEON, CANDELARI | | | |

```
                         BROWNSVILLE MEDICAL CENTER        IRS# 760354630
                         P.O. BOX 676877
FINAL  06/04/02          DALLAS TX
                         75267-6877
                                                 956 544 1400   MED   2

DELEON,CANDELARIO           3389376    TO I 454662544      5/29/02   6/01/02
                                                           6:29PM    3:17PM

                         14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE    TX  78521
                                                            6/15/41


05300240151359 PROFILE, BLOOD            1     212.00
    DELEON, CANDELARI
05300240188153 BASIC METABOLIC           1     481.00
    DELEON, CANDELARI
05310240151359 PROFILE, BLOOD            1     212.00
    DELEON, CANDELARI
06010240151359 PROFILE, BLOOD            1     212.00
    DELEON, CANDELARI .

   ** TOTAL  LABORATORY-PRIMARY            ====  3,181.00

05300250000025 TYLENOL 325MG       W00   6     30.00
    CACETAMIN 325MG
05300250000199 ACETAMINOPHEN S     W00   2     16.00
    CACETAMINOPHEN
05300250063379 ORUDIS 75MG         W00   4     64.00
    CKETOPROFEN 75M
05300250018811 PROTONIX 40MG T           2     34.00
    CPANTOPRAZOLE 4
05300250012384 NEURONTIN 300MG     W00   2     32.00
    CGABAPENTIN 300
05300250012384 NEURONTIN 300MG     W00   8     128.00
    CGABAPENTIN 300
05300250001668 FLEXERIL 10MG       W00   2     26.00
    CCYCLOBENZAPRIN
05300250012475 AVENTYL 25MG        W00   2     28.00
    CNORTRIPTYLINE
05300250033380 UROQID-ACID TAB     W00   16    128.00
    CMETHEN MAND SO
05300250073196 THERAGRAN-M         W00   2     16.00
    CTHERAGRAN-M TA
05300250000025 TYLENOL 325MG       W00   6     30.00
    CACETAMIN 325MG
05300250063379 ORUDIS 75MG         W00   4     64.00
```

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P.O. BOX 676877
FINAL   06/04/02      DALLAS TX
75267-6877                          956 544 1400    MED    3

DELEON,CANDELARIO        3389376    TO I 454662544    5/29/02      6/01/02
                                                      6:29PM       3:17PM

                    14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE      TX  78521                                  6/15/41


|                   | CKETOPROFEN 75M    |     |     |          |
|-------------------|--------------------|-----|-----|----------|
| 06010250018811    | PROTONIX 40MG T    |     | 2   | 34.00    |
|                   | CPANTOPRAZOLE 4    |     |     |          |
| 06010250012384    | NEURONTIN 300MG    | W00 | 1   | 16.00    |
|                   | CGABAPENTIN 300    |     |     |          |
| 06010250012384    | NEURONTIN 300MG    | W00 | 12  | 192.00   |
|                   | CGABAPENTIN 300    |     |     |          |
| 06010250001668    | FLEXERIL 10MG      | W00 | 6   | 78.00    |
|                   | CCYCLOBENZAPRIN    |     |     |          |
| 06010250012475    | AVENTYL 25MG       | W00 | 3   | 42.00    |
|                   | CNORTRIPTYLINE     |     |     |          |
| 06010250033380    | UROQID-ACID TAB    | W00 | 12  | 96.00    |
|                   | CMETHEN MAND SO    |     |     |          |
| 06010250073196    | THERAGRAN-M        | W00 | 3   | 24.00    |
|                   | CTHERAGRAN-M TA    |     |     |          |
| 06010250000025    | TYLENOL 325MG      | W00 | 4   | 20.00    |
|                   | CACETAMIN 325MG    |     |     |          |
| 06010250063379    | ORUDIS 75MG        | W00 | 9   | 144.00   |
|                   | CKETOPROFEN 75M    |     |     |          |
| 06010250000199    | ACETAMINOPHEN S    | W00 | 2-  | 16.00-   |
| 06010250018811    | PROTONIX 40MG T    |     | 2-  | 34.00-   |
| 06010250012384    | NEURONTIN 300MG    | W00 | 12- | 192.00-  |
| 06010250001668    | FLEXERIL 10MG      | W00 | 5-  | 65.00-   |
| 06010250012475    | AVENTYL 25MG       | W00 | 3-  | 42.00-   |
| 06010250033380    | UROQID-ACID TAB    | W00 | 19- | 152.00-  |
| 06010250073196    | THERAGRAN-M        | W00 | 2-  | 16.00-   |
| 06010250000025    | TYLENOL 325MG      | W00 | 9-  | 45.00-   |
| 06010250063379    | ORUDIS 75MG        | W00 | 10- | 160.00-  |

         ** TOTAL   PHARMACY NON-INJECTABLES          ====    520.00

| 05300250172006 | SOD CHLORIDE 0.   | J29 | 1 | 13.00  |
|----------------|-------------------|-----|---|--------|
| 05300250133370 | ROCEPHIN 1GM      | Z60 | 2 | 750.00 |
|                | CCEFTRIAXONE 1G   |     |   |        |

0013

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P.O. BOX 676877
FINAL  06/04/02          DALLAS TX
75267-6877                                956 544 1400    MED    4

DELEON,CANDELARIO          3389376    TO I 454662544      5/29/02    6/01/02
                                                          6:29PM    3:17PM

                              14458    454662544      SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE          MEDICAID          511972653
BROWNSVILLE    TX  78521                                      6/15/41


| Code | Description | Code2 | Qty | Amount |
|---|---|---|---|---|
| 05300250133370 | ROCEPHIN 1GM | Z60 | 2 | 750.00 |
| 05300250173228 | HUMAN R 100 U/M | | 1 | 46.00 |
| | CINSULIN HUMAN | | | |
| 06010250133370 | ROCEPHIN 1GM | Z60 | 1 | 375.00 |
| | CCEFTRIAXONE 1G | | | |
| 06010250172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |
| | CSOD CL 0.9% 10 | | | |
| 06010250133370 | ROCEPHIN 1GM | Z60 | 1- | 375.00- |
| 06010250172006 | SOD CHLORIDE 0. | J29 | 1 | 13.00 |

      ** TOTAL  PHARMACY-INJECTABLES              ====    1,585.00

| Code | Description | Code2 | Qty | Amount |
|---|---|---|---|---|
| 05300250293406 | IV ADMIXTURE | | 2 | 54.00 |
| | CIV ADMIXTURE F | | | |
| 05300250270685 | D5W 50ML | Y71 | 2 | 290.00 |
| | CIV D5W VIAFLEX | | | |
| 05300250271295 | NS 1000ML | Y71 | 1 | 157.00 |
| 05300250290956 | SET EXTENSION W | Y71 | 1 | 71.00 |
| 05300250291046 | SET, IV START K | Y71 | 1 | 90.00 |
| 05300250292895 | SET PRIM 20 UNI | Y71 | 1 | 84.00 |
| 06010250271295 | NS 1000ML | Y71 | 2 | 314.00 |
| | CIV NS 1000ML | | | |
| 06010250293406 | IV ADMIXTURE | | 1 | 27.00 |
| | CIV ADMIXTURE F | | | |
| 06010250270685 | D5W 50ML | Y71 | 1 | 145.00 |
| | CIV D5W VIAFLEX | | | |
| 06010250291046 | SET, IV START K | Y71 | 1 | 90.00 |
| | CIV SET STARTER | | | |
| 06010250292887 | SEC SET 20 UNIV | Y71 | 1 | 75.00 |
| | CIVAC SEC SET 7 | | | |
| 06010250293257 | IV SET EXTEN Y- | Y71 | 1 | 74.00 |
| | CCLAVE Y-TYPE S | | | |
| 06010250271295 | NS 1000ML | Y71 | 1 | 157.00 |
| 06010250293406 | IV ADMIXTURE | | 1- | 27.00- |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL  06/04/02        DALLAS TX
75267-6877                        956 544 1400    MED    5

DELEON,CANDELARIO        3389376    TO I 454662544    5/29/02    6/01/02
                                                      6:29PM      3:17PM

                    14458    454662544    SIDIQ HOMAYON
CANDELARIO  DELEON
901 WILDROSE LANE            MEDICAID            511972653
BROWNSVILLE    TX 78521                                    6/15/41


06010250270685 D5W 50ML          Y71    1-    145.00-
06010250292028 IV CATH INTRACA   Y71    1     79.00

     ** TOTAL  IV & IRRIGATING SOLUTION      ====  1,535.00

05300250340082 PROCESSING IUPB          2     N/C
               C<PROCESSING IV
06010250340082 PROCESSING IUPB          1     N/C
               C<PROCESSING IV
06010250340082 PROCESSING IUPB          1-    N/C

     ** TOTAL  PHARMACY CLINICAL SERV        ====    .00

05290262020490 KIT, PATIENT CA   A91    1     84.00
05290262019088 DIST WATER DRIN   A91    1     16.00
05290262012505 GRADUATE, DISP 101190 Y71  1  10.00
05290262001391 COLLECTOR, SPEC   Y71    1     22.00
05290262011135 PACK, GOWN DISP101190 Y71  1  59.00
05290262003033 DIAPER ADULT LA          1     8.00
05290262018940 UNDERPAD DISP E          1     5.00
05290262018940 UNDERPAD DISP E          1     5.00
05290262011135 PACK, GOWN DISP101190 Y71  1  59.00
05290262003033 DIAPER ADULT LA          1     8.00
05290262019898 SYSTEM,BATHING-         1     6.00
05290262011028 CANNULA, NASAL   A46    1     72.00
05290262019088 DIST WATER DRIN   A91    1     16.00
05290262012901 CONTAINER, SPEC101190 Y71  1  19.00
05290262019088 DIST WATER DRIN   A91    1     16.00
05290262013032 CUFF, BLOOD PRE   A46    1     91.00
05290262019088 DIST WATER DRIN   A91    1     16.00
05290262031380 RENT, MONITOR E101190 Y71  1  311.00
05290262030101 RENT, CARDIAC OHB44100Y71  1  453.00
05290262031182 IV INFUSION PUMHF26070W86  1  266.00
05290262040217 INFUSION PUMP I101190 Y71  1  489.00

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P.O. BOX 676877
FINAL  06/04/02      DALLAS TX
75267-6877                  956 544 1400    MED    6

DELEON,CANDELARIO        3389376   TO I 454662544    5/29/02    6/01/02
                                                     6:29PM     3:17PM

                         14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID           511972653
BROWNSVILLE    TX 78521                          6/15/41


| | | | | |
|---|---|---|---|---|
| 05290262017355 | SHAMPOO | 101190 A91 | 1 | 13.00 |
| 05290262002613 | POWDER, BODY | A91 | 1 | 7.00 |
| 05300262040217 | INFUSION PUMP I101190 Y71 | | 1 | 489.00 |
| 05300262031182 | IV INFUSION PUMPHF26070W86 | | 1 | 266.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262019898 | SYSTEM,BATHING- | | 1 | 6.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262013016 | CREAM, PROTECTI | Y71 | 1 | 48.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262018940 | UNDERPAD DISP E | | 1 | 5.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05300262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262002548 | SOAP, BABY BATH | A91 | 1 | 39.00 |
| 05310262003033 | DIAPER ADULT LA | | 1 | 8.00 |
| 05310262019088 | DIST WATER DRIN | A91 | 1 | 16.00 |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   06/04/02      DALLAS TX
                      75267-6877                      956 544 1400    MED    7

DELEON,CANDELARIO          3389376    TO I 454662544      5/29/02    6/01/02
                                                         6:29PM     3:17PM

                          14458    454662544      SIDIQ HOMAYON
CANDELARIO  DELEON
901 WILDROSE LANE         MEDICAID               511972653
BROWNSVILLE      TX  78521                              6/15/41


05310262012505 GRADUATE, DISP 101190 Y71    1      10.00
05310262031182 IV INFUSION PUMHF26070W86    1     266.00
06010262031182 IV INFUSION PUMHF26070W86    1     266.00
06010262031182 IV INFUSION PUMHF26070W86    1     266.00
06010262017199 RAZOR, DISPOSABHH84305Y71    1       9.00

     ** TOTAL   CENTRAL STORES/EQUIP          ====    3,919.00

05290265121238 SALE CAP/COLLAR              1      14.00
05290265121238 SALE CAP/COLLAR              1      14.00
05300265121238 SALE CAP/COLLAR              1      14.00
05300265121238 SALE CAP/COLLAR              1      14.00
05300265121238 SALE CAP/COLLAR              1      14.00
05300265121238 SALE CAP/COLLAR              1      14.00
05300265121238 SALE CAP/COLLAR              1      14.00

     ** TOTAL   DURABLE MEDICAL EQ            ====      98.00

05290299138802 ROOM & BOARD                 1     672.00
05300299138802 ROOM & BOARD                 1     672.00
05310299138802 ROOM & BOARD                 1     672.00

     ** TOTAL  ROOM AND BOARD                 ====    2,016.00


     SUB-TOTAL OF CHARGES                            15,570.00




                                                    15,570.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   06/04/02      DALLAS TX
75267-6877                          956 544 1400    MED    8

DELEON,CANDELARIO          3389376    TO I 454662544      5/29/02      6/01/02
6:29PM      3:17PM

14458    454662544    SIDIQ HOMAYON

CANDELARIO  DELEON
901 WILDROSE LANE          MEDICAID          511972653
BROWNSVILLE    TX  78521                          6/15/41


* * * DEPARTMENT SUMMARY * * *

| | | |
|---|---|---:|
| EMERGENCY ROOM | ==== | 841.00 |
| RESPIRATORY THERAPY | ==== | 1,027.00 |
| CARDIOLOGY | ==== | 377.00 |
| IMAGING-RADIOLOGY-DIAG | ==== | 471.00 |
| LABORATORY-PRIMARY | ==== | 3,181.00 |
| PHARMACY NON-INJECTABLES | ==== | 520.00 |
| PHARMACY-INJECTABLES | ==== | 1,585.00 |
| IV & IRRIGATING SOLUTION | ==== | 1,535.00 |
| CENTRAL STORES/EQUIP | ==== | 3,919.00 |
| DURABLE MEDICAL EQ | ==== | 98.00 |
| 3 DAYS MED/PVT | ==== | 2,016.00 |

15,570.00

0016

WNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   08/21/01      DALLAS TX
75267-6877                    956 544 1400   O/P    1

DELEON,CANDELARIO          5685842   TO O 454662544      8/17/01      8/17/01
                                                        1:37PM       11:59PM

                              14458    454662544    NUCHOVICH DORON
CANDELARIO  DELEON
901 WILDROSE LANE          MEDICAID              511972653
BROWNSVILLE     TX  78521                                  6/15/41


08170130600167 CT CHEST W/CM  E1M1681        1    2,372.00

      ** TOTAL  IMAGING-CT SCAN                  ====   2,372.00

08170150192558 ISOVUE 300MG/ML               1    339.00
08170150192699 ISOVUE-300 100M               1    585.00

      ** TOTAL  PHARMACY-INJECTABLES              ====    924.00

08170150291921 IV CATH BUTTERF      Y71      1    63.00

      ** TOTAL  IV & IRRIGATING SOLUTION          ====     63.00


      SUB-TOTAL OF CHARGES                              3,359.00


      * * * DEPARTMENT SUMMARY * * *

      IMAGING-CT SCAN                      ====   2,372.00
      PHARMACY-INJECTABLES                 ====    924.00
      IV & IRRIGATING SOLUTION             ====     63.00




                                        3,359.00

```
                         BROWNSVILLE MEDICAL CENTER              RS# 760354630
                         P.O. BOX 676877
FINAL  06/04/01          DALLAS TX
                         75267-6877                     956 544 1400   HBO   1


DELEON,CANDELARIO            5589126   TO 2 454662544      5/02/01     5/31/01
                                                          9:45AM      11:59PM


                            14458    454662544    AYALA JOSELUIS

CANDELARIO  DELEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE    TX 78521                             6/15/41



05020128030286 HBO DEBRID SKIN            1    380.00
05020128030336 HBO OP VISIT ESZ9100  Z91  1    204.00
05040128030328 HBO OP VISIT ESZ9100  Z91  1    164.00
05070128030336 HBO OP VISIT ESZ9100  Z91  1    204.00
05140128030328 HBO OP VISIT ESZ9100  Z91  1    164.00
05210128030328 HBO OP VISIT ESZ9100  Z91  1    164.00
05290128030328 HBO OP VISIT ESZ9100  Z91  1    164.00

   ** TOTAL  OTHER DIAG/THERA SERVICE        ====   1,444.00

05160150044155 ACCUZYME 30MG              1    360.00
05290150044155 ACCUZYME 30MG              1    360.00
     N         CPAPAIN/UREA 30

   ** TOTAL   PHARMACY NON-INJECTABLES       ====    720.00

05020162013016 CREAM, PROTECTI       Y71  1     42.00
05020162013586 DRESSING, 4 X 4       Y71  1     47.00
05020162013826 DRESSING, KERLIHT23600Y71  1     50.00
05020162017280 DISP, SCALPEL  101190 Y71  1     21.00
05020162018940 UNDERPAD DISP E            1      4.00
05020162019641 BARRIER, FILM S       Y71  1     34.00
05040162013586 DRESSING, 4 X 4       Y71  1     47.00
05040162013826 DRESSING, KERLIHT23600Y71  1     50.00
05040162018940 UNDERPAD DISP E            1      4.00
05070162013826 DRESSING, KERLIHT23600Y71  1     50.00
05070162018940 UNDERPAD DISP E            1      4.00
05210162018940 UNDERPAD DISP E            2      8.00
05290162013826 DRESSING, KERLIHT23600Y71  1     50.00
05290162018940 UNDERPAD DISP E            3     12.00

   ** TOTAL   CENTRAL STORES/EQUIP           ====    423.00
```

BROWNSVILLE MEDICAL CENTER                IRS# 760354630
P.O. BOX 676877
FINAL   06/04/01          DALLAS TX
                          75267-6877
                                              956 544 1400    HBO    2

DELEON,CANDELARIO         5589126    TO 2 454662544      5/02/01    5/31/01
                                                        9:45AM    11:59PM

                          14458    454662544    AYALA JOSELUIS

CANDELARIO   DELEON
901 WILDROSE LANE         MEDICAID              511972653
BROWNSVILLE      TX 78521                                  6/15/41


        SUB-TOTAL OF CHARGES                      2,587.00
        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE          ====   1,444.00
        PHARMACY NON-INJECTABLES          ====     720.00
        CENTRAL STORES/EQUIP              ====     423.00




                                                 2,587.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL  07/04/01    DALLAS TX
75267-6877                          956 544 1400    HBO    1

DELEON,CANDELARIO          5614422    TO 2 454662544      6/01/01      6/30/01
                                                         11:18AM      11:59PM


                         14458    454662544    AYALA JOSELUIS

CANDELARIO   DELEON
901 WILDROSE LANE         MEDICAID              511972653
BROWNSVILLE    TX  78521                                    6/15/41


06120128030328 HBO OP VISIT ESZ9100  Z91    1    164.00              .00
06260128030328 HBO OP VISIT ESZ9100  Z91    1    164.00              .00

       ** TOTAL   OTHER DIAG/THERA SERVICE         ====   328.00     .00

06120162013586 DRESSING, 4 X 4       Y71    1     47.00              .00
06120162018940 UNDERPAD DISP E              1      4.00              .00
06260162018940 UNDERPAD DISP E              1      4.00              .00

       ** TOTAL   CENTRAL STORES/EQUIP             ====    55.00     .00


       SUB-TOTAL OF CHARGES                               383.00     .00


       * * * DEPARTMENT SUMMARY * * *

       OTHER DIAG/THERA SERVICE                   ====    328.00     .00
       CENTRAL STORES/EQUIP                       ====     55.00     .00




                                                         383.00     .00

```
                    BROWNSVILLE MEDICAL CENTER        IRS# 76035467
                    P.O. BOX 6877
FINAL   09/01/00    DALLAS TX
                    75267-6877
                                         956 544 1400    ECC    1


DE LEON,CANDELARIO        8801657   PT X 454662544      8/28/00    8/28/00
                                                        3:15PM    11:59PM


                    14458    454662544      HUSSAIN KHADIM

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE    TX  78521                              6/05/41
```

| Code | Description | Qty | Amount | Total |
|---|---|---|---|---|
| 08280015000052 | ER VISIT LEVEL | 1 | 671.00 | |
| ** TOTAL | EMERGENCY ROOM | | ==== | 671.00 |
| 08280020200176 | EKG 3 CHANNEL WQ505150 | 1 | 301.00 | |
| ** TOTAL | CARDIOLOGY | | ==== | 301.00 |
| 08280030100416 | CHEST 2V    E1D1500 | 1 | 375.00 | |
| ** TOTAL | IMAGING-RADIOLOGY-DIAG | | ==== | 375.00 |
| 08280030410294 | EXTREM VEINS DU | 1 | 1,173.00 | |
| ** TOTAL | IMAGING-ULTRASOUND | | ==== | 1,173.00 |
| 08280040161077 | URINE CULTURE W | 1 | 199.00 | |
| 08280040160194 | CULTURE URINE I | 1 | 175.00 | |
| 08280040160483 | SENSITIVITY TESG049850 | 1 | 187.00 | |
| 08280040150674 | PROTHROMBIN TIMG495850 | 1 | 142.00 | |
| 08280040150914 | THROMBOPLASTIN G443850 | 1 | 200.00 | |
| 08280040151359 | PROFILE, BLOOD | 1 | 169.00 | |
| 08280040189540 | COMPREHENSIVE M | 1 | 562.00 | |
| 08280040184715 | TRANSAMINASE SGG625250 | 1 | 212.00 | |
| 08280040182826 | LDH LACTATE DEHG359850 | 1 | 255.00 | |
| 08280040181281 | CREATINE KINASEG181250 | 1 | 267.00 | |
| 08280040182461 | TROPONIN | 1 | 242.00 | |
| 08280040181307 | CREATINE KINASEG181700 | 1 | 393.00 | |
| 08280040170441 | URINALYSIS,COMP | 1 | 136.00 | |
| ** TOTAL | LABORATORY-PRIMARY | | ==== | 3,139.00 |
| 08280062054044 | CATH, FOLEY 5CCHD90600A43 | 1 | 157.00 | |
| 08280062022074 | TRAY CATH W/FOLHD93208A43 | 1 | 275.00 | |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 6 __ 7
FINAL   09/01/00          DALLAS TX
75267-6877                            956 544 1400    BCC    2

DE LEON, CANDELARIO        8801657    PT E 454662544        8/28/00        8/28/00
                                                           3:15PM        11:59PM

                          14458    454662544      HUSSAIN KHADIM

CANDELARIO   DE LEON
901 WILDROSE LANE        MEDICAID                 511972653
BROWNSVILLE      TX 78521                              6/05/41


          ** TOTAL   CENTRAL STORES/EQUIP          ====     432.00


          SUB-TOTAL OF CHARGES                              6,091.00
          * * * DEPARTMENT SUMMARY * * *

          EMERGENCY ROOM                           ====      671.00
          CARDIOLOGY                               ====      301.00
          IMAGING-RADIOLOGY-DIAG                   ====      375.00
          IMAGING-ULTRASOUND                       ====    1,173.00
          LABORATORY-PRIMARY                       ====    3,139.00
          CENTRAL STORES/EQUIP                     ====      432.00


                                                           6,091.00

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 760354630
                        P.O. BOX 67
FINAL   06/04/00        DALLAS TX
                        75267-6877
                                             956 544 1400    HBO    1


DE LEON,CANDELARIO           6043763   TO 2 454662544     5/01/00    5/31/00
                                                         10:33AM    11:59PM


                        20234    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE      MEDICAID                511972653
BROWNSVILLE     TX  78521                                 6/05/41


05020028030310 HBO OP VISIT ESZ9100   Z91    1      110.00
05050028030310 HBO OP VISIT ESZ9100   Z91    1      110.00
05080028030310 HBO OP VISIT ESZ9100   Z91    1      110.00
05120028030302 HBO OP VISIT ESZ9100   Z91    1       62.00

        ** TOTAL  OTHER DIAG/THERA SERVICE         ====    392.00

05020062008214 DRESSING,HYDROP               1       14.00
05020062010574 BANDAGE, ELASTIHT02300Y71     1       10.00
05050062008214 DRESSING,HYDROP               1       14.00
05080062008214 DRESSING,HYDROP               1       14.00
05080062013586 DRESSING, 4 X 4         Y71   1       39.00
05080062013594 DRESSING, ADAPTHS14500Y71     1       28.00
05080062018940 UNDERPAD DISP E               1        3.00
05120062013586 DRESSING, 4 X 4         Y71   1       39.00
05120062018940 UNDERPAD DISP E               2        6.00

        ** TOTAL  CENTRAL STORES/EQUIP            ====    167.00


        SUB-TOTAL OF CHARGES                            559.00




                                                        559.00
```

0024

BROWNSVILLE MEDICAL CENTER
P.O. BOX 67??7
DALLAS TX
75267-6877                          956 544 1400    HBO    2

FINAL  06/04/00

DE LEON,CANDELARIO        6043763    TO 2 454662544    5/01/00    5/31/00
                                                      10:33AM    11:59PM

                         20234    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE     TX  78521                              6/05/41


* * * DEPARTMENT SUMMARY * * *

    OTHER DIAG/THERA SERVICE              ====    392.00
    CENTRAL STORES/EQUIP                  ====    167.00




                                              559.00

```
                    BROWNSVILLE MEDICAL CENTER        IRS# 760354637
                    P.O. BOX 6877
FINAL  05/04/00     DALLAS TX
                    75267-6877                 956 544 1400    HBO    1

DE LEON,CANDELARIO          6022669    TO 2 454662544     4/01/00    4/30/00
                                                          9:44AM    11:59PM

                           99831     454662544     VENEGAS LUIS R

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID               511972653
BROWNSVILLE     TX  78521                                6/05/41


04030028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04040028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04060028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04110028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04140028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04180028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04200028030310 HBO OP VISIT RSZ9100    Z91    1     110.00
04240028030328 HBO OP VISIT RSZ9100    Z91    1     136.00
04270028030328 HBO OP VISIT RSZ9100    Z91    1     136.00


    ** TOTAL  OTHER DIAG/THERA SERVICE         ====  1,042.00

04030062010574 BANDAGE, ELASTIHT02300Y71   1      10.00
04030062013867 DRESSING, 2 X 2       Y71   2      70.00
04030062014311 DRESSING, XEROFHU21200Y71   1      35.00
04030062018940 UNDERPAD DISP E             1       3.00
04030062019641 BARRIER, FILM S       Y71   1      28.00
04040062008214 DRESSING,HYDROP             1      14.00
04040062013016 CREAM, PROTECTI       Y71   1      35.00
04040062013594 DRESSING, ADAPTHS14500Y71   1      28.00
04060062008214 DRESSING,HYDROP             1      14.00
04060062013586 DRESSING, 4 X 4       Y71   1      39.00
04060062013867 DRESSING, 2 X 2       Y71   1      35.00
04060062018940 UNDERPAD DISP E             1       3.00
04110062013016 CREAM, PROTECTI       Y71   1      35.00
04110062013586 DRESSING, 4 X 4       Y71   1      39.00
04140062008214 DRESSING,HYDROP             1      14.00
04140062013586 DRESSING, 4 X 4       Y71   1      39.00
04140062013594 DRESSING, ADAPTHS14500Y71   1      28.00
04140062018940 UNDERPAD DISP E             2       6.00
04180062008214 DRESSING,HYDROP             1      14.00
04180062013016 CREAM, PROTECTI       Y71   2      70.00
04180062013594 DRESSING, ADAPTHS14500Y71   1      28.00
04180062018940 UNDERPAD DISP E             1       3.00
```

```
                        BROWNSVILLE MEDICAL CENTER          IRS# 76035463
                        P.O. BOX 67877
FINAL  05/04/00         DALLAS TX
                        75267-6877
                                                 956 544 1400    HBO    2

DE LEON,CANDELARIO         6022669   TO 2 454662544      4/01/00    4/30/00
                                                        9:44AM    11:59PM

                        99831    454662544    VENEGAS LUIS R

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID            511972653
BROWNSVILLE    TX  78521                            6/05/41


0420006200B214 DRESSING,HYDROP          1     14.00
0420006201358G DRESSING, 4 X 4    Y71    1     39.00
0424006200B214 DRESSING,HYDROP          2     28.00
0424006201B940 UNDERPAD DISP E          1      3.00
0427006200B214 DRESSING,HYDROP          2     28.00
0427006201B940 UNDERPAD DISP E          1      3.00

       ** TOTAL  CENTRAL STORES/EQUIP        ====    705.00


       SUB-TOTAL OF CHARGES                       1,747.00
       * * * DEPARTMENT SUMMARY * * *

       OTHER DIAG/THERA SERVICE             ====  1,042.00
       CENTRAL STORES/EQUIP                 ====    705.00




                                              1,747.00
```

BROWNSVILLE MEDICAL CENTER          IRS# 7603546
P.O. BOX 6877
FINAL  04/04/00      DALLAS TX
75267-6877                   956 544 1400    HBO    1

DE LEON,CANDELARIO        4980549   TO 2 454662544      3/01/00    3/31/00
                                                        12:19PM    11:59PM

                         97384    454662544      VENEGAS LUIS R
CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE    TX  78521                           6/05/41


03140028030302 HBO OP VISIT ES29100  Z91     1      62.00
03210028030302 HBO OP VISIT ES29100  Z91     1      62.00

     ** TOTAL  OTHER DIAG/THERA SERVICE       ====    124.00

03140062013586 DRESSING, 4 X 4       Y71     1      39.00
03140062018940 UNDERPAD DISP E               1       3.00

     ** TOTAL  CENTRAL STORES/EQUIP           ====     42.00


     SUB-TOTAL OF CHARGES                            166.00


     * * * DEPARTMENT SUMMARY * * *

     OTHER DIAG/THERA SERVICE                 ====    124.00
     CENTRAL STORES/EQUIP                     ====     42.00




                                           166.00

BROWNS    LE MEDICAL CENTER              IRS# 76035-030
P.O. BOX 6    77
DALLAS TX
75267-6877                          956 544 1400    HBO    1

FINAL  03/04/00

DE LEON,CANDELARIO          4998499    TO 2 454662544       2/01/00      2/29/00
                                                           3:38PM      11:59PM

                           95694    454662544      VENEGAS LUIS R

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE    TX  78521                              6/05/41


| | | | | | |
|---|---|---|---|---|---|
| 02080028030310 | HBO OP VISIT ESZ9100 | Z91 | 1 | 96.00 | |
| 02080028030310 | HBO OP VISIT ESZ9100 | Z91 | 1 | 96.00 | |
| 02220028030328 | HBO OP VISIT ESZ9100 | Z91 | 1 | 118.00 | |
| 02290028030328 | HBO OP VISIT ESZ9100 | Z91 | 1 | 118.00 | |
| | ** TOTAL   OTHER DIAG/THERA SERVICE | | | ==== | 428.00 |
| 02080062018940 | UNDERPAD DISP E | | 1 | 2.00 | |
| 02080062018940 | UNDERPAD DISP E | | 1 | 2.00 | |
| 02220062013586 | DRESSING, 4 X 4 | Y71 | 1 | 34.00 | |
| 02220062013826 | DRESSING, KERLIX ET23600 | Y71 | 1 | 36.00 | |
| 02220062013867 | DRESSING, 2 X 2 | Y71 | 1 | 30.00 | |
| 02220062018940 | UNDERPAD DISP E | | 1 | 2.00 | |
| | ** TOTAL   CENTRAL STORES/EQUIP | | | ==== | 106.00 |

              SUB-TOTAL OF CHARGES                      534.00



                                                       534.00

BROWNSVILLE MEDICAL CENTER                    IRS# 76035463
P.O. BOX 676877
FINAL  03/04/00    DALLAS TX
75267-6877
956 544 1400    HBO    2

DE LEON,CANDELARIO           4998499    TO 2 454662544        2/01/00      2/29/00
3:38PM      11:59PM

95694    454662544    VENEGAS LUIS R

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID             511972653
BROWNSVILLE     TX  78521                              6/05/41


* * * DEPARTMENT SUMMARY * * *

OTHER DIAG/THERA SERVICE              ====    428.00
CENTRAL STORES/EQUIP                  ====    106.00


534.00

```
                    BROWNSVILLE MEDICAL CENTER              IRS# 760354630
                    P.O. BOX 6877
FINAL  02/02/00     DALLAS TX
                    75267-6877                   956 544 1400    HBO    1


DE LEON,CANDELARIO        4946421    TO 2 454662544    1/01/00    1/31/00
                                                       10:37AM    11:59PM


                    93768    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID              454662544
BROWNSVILLE    TX  78521                                6/05/41
```

```
01040028030328 HBO OP VISIT ESZ9100  Z91    1      118.00
01110028030328 HBO OP VISIT ESZ9100  Z91    1      118.00
01250028030328 HBO OP VISIT ESZ9100  Z91    1      118.00

    ** TOTAL  OTHER DIAG/THERA SERVICE         ====    354.00

01250040186546 GLUCOSE BLOOD S              1       34.00

    ** TOTAL  LABORATORY-PRIMARY               ====     34.00

01250050044858 PANAFIL OINT 30              1      165.00

    ** TOTAL  PHARMACY NON-INJECTABLES         ====    165.00

01250050340520 DAILY PROFILE R             1       30.00
01250050341080 PROFILE INITIAT            1        30.00

    ** TOTAL  PHARMACY CLINICAL SERV           ====     60.00

01040062010574 BANDAGE, ELASTIHT02300Y71    1        9.00
01040062013586 DRESSING, 4 X 4       Y71    4      136.00
01040062013594 DRESSING, ADAPTHS14500Y71    1       24.00
01040062013826 DRESSING, KERLIHT23600Y71    3      108.00
01040062013867 DRESSING, 2 X 2       Y71    1       30.00
01040062018940 UNDERPAD DISP E              3        6.00
01110062010574 BANDAGE, ELASTIHT02300Y71    1        9.00
01110062013586 DRESSING, 4 X 4       Y71    1       34.00
01110062018940 UNDERPAD DISP E              2        4.00
01250062013586 DRESSING, 4 X 4       Y71    1       34.00
01250062013826 DRESSING, KERLIHT23600Y71    1       36.00
01250062018940 UNDERPAD DISP E              1        2.00
01250062019641 BARRIER, FILM S       Y71    1       24.00

    ** TOTAL  CENTRAL STORES/EQUIP             ====    456.00
```

BROWNSVILLE MEDICAL CENTER                        TRSN 7603   30
P.O. BOX 206877
FINAL   02/02/00          DALLAS TX
75267-6877                      956 544 1400    HBO    2

DE LEON,CANDELARIO          4946421    TO 2 454662544      1/01/00      1/31/00
                                                          10:37AM      11:59PM

                           93768    454662544    AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID           454662544
BROWNSVILLE    TX 78521                              6/05/41


        SUB-TOTAL OF CHARGES                  1,069.00
        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE         ====    354.00
        LABORATORY-PRIMARY               ====     34.00
        PHARMACY NON-INJECTABLES         ====    165.00
        PHARMACY CLINICAL SERV           ====     60.00
        CENTRAL STORES/EQUIP             ====    456.00




                                              1,069.00

BROWNSVILLE MEDICAL CENTER                    IRS# 7603546
P.O. BOX 6877
FINAL  01/11/00       DALLAS TX
                      75267-6877                    956 544 1400   O/P    1

DE LEON,CANDELARIO          4935357   TO O 454662544    12/29/99    12/29/99
                                                       10:30AM     11:59PM

                      93875    454662544    AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE        MEDICAID              511972653
BROWNSVILLE      TX  78521                           6/05/41


12299930101216 FOOT LTD 2V    E1Z6000      1     227.00

     ** TOTAL   IMAGING-RADIOLOGY-DIAG           ====     227.00

     SUB-TOTAL OF CHARGES                                 227.00

     * * * DEPARTMENT SUMMARY * * *

     IMAGING-RADIOLOGY-DIAG                      ====     227.00



                                                         227.00

BROWNSVILLE MEDICAL CENTER          IRS# 760354...
P.O. BOX 6...7
FINAL  01/04/00          DALLAS TX
75267-6877                    956 544 1400    HBO    1

DE LEON,CANDELARIO          4915356    TO 2 454662544    12/01/99    12/31/99
3:54PM          3:54PM

91451    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID          454662544
BROWNSVILLE      TX  78521                    6/05/41


| | | | | |
|---|---|---|---|---|
| 1207992803 0310 HBO OP VISIT ESZ9100 Z91 | 1 | 96.00 | | |
| 1214992803 0310 HBO OP VISIT ESZ9100 Z91 | 1 | 96.00 | | |
| 1221992803 0328 HBO OP VISIT ESZ9100 Z91 | 1 | 118.00 | | |
| 1228992803 0336 HBO OP VISIT ESZ9100 Z91 | 1 | 147.00 | | |
| 1229992803 0336 HBO OP VISIT ESZ9100 Z91 | 1- | 147.00- | | |

   ** TOTAL  OTHER DIAG/THERA SERVICE          ====    310.00

| | | | | |
|---|---|---|---|---|
| 1207996201 3586 DRESSING, 4 X 4      Y71 | 2 | 68.00 | | |
| 1207996201 3693 DRESSING, ADAPTHS14500Y71 | 2 | 32.00 | | |
| 1207996201 3826 DRESSING, KERLIHT23600Y71 | 2 | 72.00 | | |
| 1207996201 8940 UNDERPAD DISP E | 1 | 2.00 | | |
| 1214996201 3826 DRESSING, KERLIHT23600Y71 | 1 | 36.00 | | |
| 1214996201 8940 UNDERPAD DISP E | 1 | 2.00 | | |
| 1221996201 3586 DRESSING, 4 X 4      Y71 | 1 | 34.00 | | |
| 1221996201 8940 UNDERPAD DISP E | 1 | 2.00 | | |
| 1228996201 3586 DRESSING, 4 X 4      Y71 | 1 | 34.00 | | |
| 1228996201 3826 DRESSING, KERLIHT23600Y71 | 1 | 36.00 | | |
| 1228996201 8940 UNDERPAD DISP E | 1 | 2.00 | | |

   ** TOTAL  CENTRAL STORES/EQUIP          ====    320.00


   SUB-TOTAL OF CHARGES                    630.00




                                        630.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 676877
FINAL   01/04/00      DALLAS TX
75267-6877                          956 544 1400     HBO    2


DE LEON,CANDELARIO          4915356    TO 2 454662544      12/01/99    12/31/99
                                                           3:54PM      3:54PM


                           91451    454662544      AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID              454662544
BROWNSVILLE      TX  78521                                 6/05/41



        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE              ====    310.00
        CENTRAL STORES/EQUIP                  ====    320.00          :








                                                          630.00

BROWNS LEE MEDICAL CENTER          IRS# 7605 /30
P.O. BOX 6877
REBILL 01/13/00          DALLAS TX
75267-6877          956 544 1400     HBO     1

DE LEON,CANDELARIO          4895649    TO 2 454662544    11/01/99   11/30/99
                                                        12:42PM    11:59PM

                              90511   454662544   AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID              454662544
BROWNSVILLE     TX  78521                               6/05/41


11019928030328 HBO OP VISIT ESZ9100   Z91    1     118.00
11159928030328 HBO OP VISIT ESZ9100   Z91    1     118.00
11229928030328 HBO OP VISIT ESZ9100   Z91    1     118.00
11299928030328 HBO OP VISIT ESZ9100   Z91    1     118.00

     ** TOTAL  OTHER DIAG/THERA SERVICE       ====   472.00

11019962013586 DRESSING, 4 X 4        Y71    2      68.00
11019962013826 DRESSING, KERLIET23600Y71     1      36.00
11019962018940 UNDERPAD DISP E               1       2.00
11159962013586 DRESSING, 4 X 4        Y71    1      34.00
11159962013693 DRESSING, ADAPTHS14500Y71     1      16.00
11159962013826 DRESSING, KERLIET23600Y71     1      36.00
11159962018197 TAPE, ELASTIKOMHD07400Y71     1      47.00
11229962013586 DRESSING, 4 X 4        Y71    1      34.00
11229962013693 DRESSING, ADAPTHS14500Y71     1      16.00
11229962013826 DRESSING, KERLIET23600Y71     2      72.00
11229962018940 UNDERPAD DISP E               1       2.00
11299962013586 DRESSING, 4 X 4        Y71    1      34.00
11299962013826 DRESSING, KERLIET23600Y71     2      72.00
11299962018940 UNDERPAD DISP E               2       4.00

     ** TOTAL  CENTRAL STORES/EQUIP           ====   473.00

     SUB-TOTAL OF CHARGES                           945.00


                                                    945.00

BROWNSVILLE MEDICAL CENTER          IRS# 7603546
P.O. BOX 6877
REBILL 01/13/00          DALLAS TX
75267-6877                          956 544 1400    HBO    2

DE LEON,CANDELARIO          4895649    TO 2 454662544    11/01/99    11/30/99
                                                        12:42PM    11:59PM

                    90511    454662544    AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID              454662544
BROWNSVILLE    TX  78521                            6/05/41


        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE          ====    472.00
        CENTRAL STORES/EQUIP             ====    473.00









                                      945.00

BRO_____VILLE MEDICAL CENTER                IRS#____0356630

FINAL  11/04/99          P.O. BO____6877
                        DALLAS T
                        75267-6877                      956 544 1400    HBO    1

DE LEON,CANDELARIO            4879414    TO 2 454662544    10/18/99    10/31/99
                                                          10:17AM

                        88259    454662544    AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE      TX  78521                              6/05/41


10189928030328 HBO OP VISIT ESZ9100  Z91    1    118.00

      ** TOTAL   OTHER DIAG/THERA SERVICE          ====    118.00

10189962013586 DRESSING, 4 X 4        Y71    2     68.00
10189962013826 DRESSING, KERLIHT23600Y71     2     72.00
10189962018940 UNDERPAD DISP E               1      2.00
10189962080825 SHOE, CAST WALKHB60475Y71     2    372.00

      ** TOTAL   CENTRAL STORES/EQUIP             ====    514.00


      SUB-TOTAL OF CHARGES                               632.00


      * * * DEPARTMENT SUMMARY * * *

      OTHER DIAG/THERA SERVICE                   ====    118.00
      CENTRAL STORES/EQUIP                       ====    514.00




                                                         632.00

BROWNSVILLE MEDICAL CENTER
P.O. BOX 576877
FINAL  10/20/99
DALLAS TX
75267-6877                           956 544 1400    SUR    1

DE LEON,CANDELARIO        2095874   TO I 454662544     10/01/99   10/09/99
                                                       9:56PM     3:54PM

                          9587    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID           454662544
BROWNSVILLE    TX  78521                          6/05/41


10029910010171 MINOR SURGERY, CA00030      1   1,084.00

      ** TOTAL   SURGERY/RECOVERY              ====   1,084.00

10029915000045 ER VISIT LEVEL B000250      1    417.00

      ** TOTAL   EMERGENCY ROOM                ====    417.00

10029920101143 OXYGEN EMERGENCJ200300      1    137.00

      ** TOTAL   RESPIRATORY THERAPY          ====    137.00

10029930101588 IVP UROGRAPH 7VE3K6000      1    778.00

      ** TOTAL   IMAGING-RADIOLOGY-DIAG       ====    778.00

10019940150674 PROTHROMBIN TIM G495850     1    113.00
      DE LEON, CANDELARIO
10019940150914 THROMBOPLASTIN G443850      1    159.00
      DE LEON, CANDELARIO
10019940151359 PROFILE, BLOOD              1    135.00
      DE LEON, CANDELARIO
10019940185621 PROFILE,METABOL             1    447.00
      DE LEON, CANDELARIO
10019940170441 URINALYSIS,COMP             1    108.00
      DE LEON, CANDELARIO
10029940151359 PROFILE, BLOOD              1    135.00
      DE LEON, CANDELARIO
10029940185621 PROFILE,METABOL             1    447.00
      DE LEON, CANDELARIO
10029940184665 THYROID STIM HOIR48000      1    309.00
      DE LEON, CANDELARIO
10039940151359 PROFILE, BLOOD              1    135.00
      DE LEON, CANDELARIO

```
                          BROWNSVILLE MEDICAL CENTER              IRS# X-354630
                          P.O. BOX 6877
FINAL  10/20/99           DALLAS TX
                          75267-6877
                                                     956 544 1400    SUR    4

DE LEON,CANDELARIO              2095874    TO I 454662544     10/01/99    10/09/99
                                                             9:56PM      3:54PM


                          9587    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX  78521                                      6/05/41


10069950063379 ORUDIS 75MG          W00     2     20.00
10069950047455 PRILOSEC 20MG        W00     2     58.00
10069950010669 LIORESAL 10MG T      W00     4     20.00
10069950010081 ELAVIL 25MG          W00     4     16.00
10089950063379 ORUDIS 75MG          W00     9     90.00
10089950047455 PRILOSEC 20MG        W00     3     87.00
10089950010669 LIORESAL 10MG T      W00     9     45.00
10089950010081 ELAVIL 25MG          W00     6     24.00
10089950063379 ORUDIS 75MG          W00     9     90.00
10089950047455 PRILOSEC 20MG        W00     3     87.00
10089950010669 LIORESAL 10MG T      W00     9     45.00
10089950010081 ELAVIL 25MG          W00     6     24.00
10089950074368 LEVAQION 500MG               3    102.00

     ** TOTAL   PHARMACY NON-INJECTABLES          ====  1,096.00

10029950190370 CONRAY-60 50ML       J34     1     91.00
10029950172006 SOD CHLORIDE 0.      J29     1     13.00
10029950133370 ROCEPHIN 1GM         Z60     1    246.00
10059950172618 LEVAQUIN 500MG/              1    191.00
10059950172006 SOD CHLORIDE 0.      J29     1     13.00
10069950172618 LEVAQUIN 500MG/              2    382.00
10089950172006 SOD CHLORIDE 0.      J29     2     26.00

     ** TOTAL   PHARMACY-INJECTABLES             ====    962.00

10029950271295 NS 1000ML            Y71     1     99.00
10029950291046 SET, IV START K      Y71     1     57.00
10029950290576 SET EXTENSION        Y71     2     96.00
10029950292176 IV CATH ANY SIZ      Y71     1     55.00
10029950292846 SET PRIM 20 UNI      Y71     1     48.00
10029950292887 SEC SET 20 UNIV      Y71     1     48.00
10029950293257 IV SET EXTEN Y-      Y71     1     47.00
10029950271295 NS 1000ML            Y71     1     99.00
```

BROWNSVILLE MEDICAL CENTER                              IR89 2 354630
P O BOX 678773
DALLAS T
75267-66                                   956 544 1400     SUN     5

FINAL  10/20/99

DE LEON,CANDELARIO        2095874    TO I 454662544    10/01/99   10/09/99
                                                        9:56PM     3:54PM

                        9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX  78521                                  6/05/41


| | | | |
|---|---|---|---|
| 10029950293133 FLOXIN 400MG/10 | Y71 | 3 | 684.00 |
| 10029950210095 NS 2000ML IRRIG | Y71 | 1 | 169.00 |
| 10029950271345 NS 50ML | Y71 | 1 | 84.00 |
| 10039950210160 WATER STERILE 2 | Y71 | 2 | 316.00 |
| 10039950290089 TWO-BOTTLE IRR | Y71 | 1 | 54.00 |
| 10039950293133 FLOXIN 400MG/10 | Y71 | 2 | 456.00 |
| 10049950271295 NS 1000ML | Y71 | 3 | 297.00 |
| 10049950293133 FLOXIN 400MG/10 | Y71 | 1 | 228.00 |
| 10049950210095 NS 2000ML IRRIG | Y71 | 1 | 169.00 |
| 10049950292887 SEC SET 20 UNIV | Y71 | 1 | 48.00 |
| 10059950270453 D5/0.45NS 1000M | Y71 | 2 | 250.00 |
| 10059950292887 SEC SET 20 UNIV | Y71 | 1 | 48.00 |
| 10059950292028 IV CATH INTRACA | Y71 | 1 | 50.00 |
| 10059950292895 SET PRIM 20 UNI | Y71 | 1 | 53.00 |
| 10059950291046 SET, IV START K | Y71 | 1 | 57.00 |
| 10059950293364 MICROBORE EXT M | J34 | 1 | 47.00 |
| 10069950271295 NS 1000ML | Y71 | 1 | 99.00 |
| 10069950270453 D5/0.45NS 1000M | Y71 | 2 | 250.00 |
| 10089950270453 D5/0.45NS 1000M | Y71 | 1 | 125.00 |
| 10089950270453 D5/0.45NS 1000M | Y71 | 1 | 125.00 |
| 10089950270453 D5/0.45NS 1000M | Y71 | 1 | 125.00 |
| 10089950292028 IV CATH INTRACA | Y71 | 3 | 150.00 |
| 10089950291046 SET, IV START K | Y71 | 2 | 114.00 |
| 10089950292978 SET EXT ANEST C | | 2 | 26.00 |
| 10089950292804 SMARTSITE ACCES | Y71 | 1 | 13.00 |
| 10099950270453 D5/0.45NS 1000M | Y71 | 1 | 125.00 |

        ** TOTAL  IV & IRRIGATING SOLUTION          ====  4,711.00

| | | |
|---|---|---|
| 10029950340520 DAILY PROFILE R | 1 | 30.00 |
| 10029950345867 MAR PREPARATION | 1 | 30.00 |
| 10029950341080 PROFILE INITIAT | 1 | 30.00 |
| 10029950340082 PROCESSING IUPB | 3 | N/C |
| 10039950340082 PROCESSING IUPB | 2 | N/C |

```
BROWNSVILLE MEDICAL CENTER                    IB#00 / 054630
FINAL   10/20/99      P.O.   X  676877
                      DALLAS  T
                      75267-68                     956 544 1400    SUN    6


DE LEON,CANDELARIO           2095874    TO I 454662544      10/01/99    10/09/99
                                                            9:56PM      3:54PM


                         9587    454662544    SIDIQ HOMAYON

CANDELARIO   DE LEON
901 WILDROSE LANE         MEDICAID              454662544
BROWNSVILLE   TX  78521                                     6/05/41



10049950340520 DAILY PROFILE R          2       60.00
10049950345867 MAR PREPARATION          2       60.00
10049950340082 PROCESSING IUPB          1       N/C
10069950340520 DAILY PROFILE R          2       60.00
10069950345867 MAR PREPARATION          2       60.00
10089950340520 DAILY PROFILE R          3       90.00
10089950345867 MAR PREPARATION          3       90.00
10089950340520 DAILY PROFILE R          3       90.00
10089950345867 MAR PREPARATION          3       90.00
10099950340520 DAILY PROFILE R          2       60.00
10099950345867 MAR PREPARATION          2       60.00

     ** TOTAL   PHARMACY CLINICAL SERV        ====    810.00

10029950430693 FLOXIN 400MG T      J34    4     120.00
10049950430693 FLOXIN 400MG T      J34    4-    120.00-

     ** TOTAL   PHARMACY NON-INJECTABLES      ====       .00

10029960120169 EQ-FIBEROPTIC MDD10018A46  1     226.00
10029960130267 ANESTHESIA LOCAD505700A46  1     555.00

     ** TOTAL   SURGERY SUPPLIES/EQUIP        ====    781.00

10019962033055 THERMOMETER DAI     Y71    1       9.00
10029962033055 THERMOMETER DAI     Y71    1       9.00
10029962003033 DIAPER ADULT LA            2       8.00
10029962031380 RENT, MONITOR E101190 Y71  1     197.00
10029962030101 RENT, CARDIAC OHB44100Y71  1     287.00
10029962032768 RENT, OXIMETER 101190 Y71  1     166.00
10029962022074 TRAY CATH W/FOLED93208A43  1     219.00
10029962022298 TRAY, IRRIGATIOHF50300A43  1     104.00
10029962018940 UNDERPAD DISP E            2       4.00
10029962019641 BARRIER, FILM S    Y71    1      24.00
```

0044

```
FINAL  10/20/99          P.O. B   576877
                         DALLAS T
                         75267-6877              956 544 1400    SUN      7


DE LEON,CANDELARIO          2095874   TO I 454662544      10/01/99    10/09/99
                                                           9:56PM       3:54PM


                              9587   454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID              454662544
BROWNSVILLE    TX 78521                                    6/05/41


10029962003033 DIAPER ADULT LA              1      4.00
10029962003033 DIAPER ADULT LA              1      4.00
10029962002613 POWDER, BODY       A91       1      3.00
10029962017355 SHAMPOO       101190 A91     1      8.00
10029962013826 DRESSING, KERLIXT23600Y71    1     36.00
10029962001854 DRESSING, TELFA       Y71    1     23.00
10029962013578 DRESSING, 4 X 4HS84100Y71    1     30.00
10029962019088 DIST WATER DRIN       A91    1     10.00
10029962022298 TRAY, IRRIGATIOHF50300A43    1    104.00
10029962004700 SWAB, BETADINE       Y71     1      6.00
10029962013826 DRESSING, KERLIXT23600Y71    1     36.00
10029962013826 DRESSING, KERLIXT23600Y71    1     36.00
10029962013750 DRSNG KERLIX FLET20555Y71    1     27.00
10029962054044 CATH, FOLEY 5CCHD90600A43    3    375.00
10029962010459 BAG, URINARY DRHC83000A43    1     87.00
10029962011135 PACK, GOWN DISP101190 Y71    1     37.00
10029962016241 SHEET, LAP PEDI101190 Y71    1     78.00
10029962013511 STERILE GLOVES HT12588A49    3     84.00
10029962022645 TRAY, SHAVE PREHJ65785A49    1     53.00
10029962013941 DRESSING 4X4 BO              1      5.00
10029962013248 SYRINGE, TOOMEYHL14975A43    1     38.00
10039962033055 THERMOMETER DAI       Y71    1      9.00
10039962020490 KIT, PATIENT CA       A91    1     53.00
10039962018940 UNDERPAD DISP E              1      2.00
10039962013826 DRESSING, KERLIXT23600Y71    1     36.00
10039962018973 URINAL DISP    101190 E03    1      3.00
10039962018973 URINAL DISP    101190 E03    1      3.00
10039962018940 UNDERPAD DISP E              1      2.00
10039962022298 TRAY, IRRIGATIOHF50300A43    1    104.00
10039962013586 DRESSING, 4 X 4     Y71      1     34.00
10039962013586 DRESSING, 4 X 4     Y71      1     34.00
10039962004700 SWAB, BETADINE      Y71      1      6.00
10039962004700 SWAB, BETADINE      Y71      1      6.00
10039962013826 DRESSING, KERLIXT23600Y71    1     36.00
```

0045

BRO____ILLE MEDICAL CENTER                    IRS# J354630
P.O. BOX ___6877
FINAL  10/20/99         DALLAS T_
                        75267-6877               956 544 1400    SUR    8

DE LEON,CANDELARIO         2095874    TO I 454662544      10/01/99   10/09/99
                                                          9:56PM     3:54PM

                           9587    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID            454662544
BROWNSVILLE    TX 78521                                    6/05/41

| Code | Description | Qty | Amount |
|---|---|---|---|
| 10039962022785 | TRAY, SUTURE REHK46100Y71 | 1 | 95.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10039962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 10039962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 10039962001854 | DRESSING, TELFA        Y71 | 1 | 23.00 |
| 10039962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 10039962004700 | SWAB, BETADINE         Y71 | 1 | 6.00 |
| 10049962033055 | THERMOMETER DAI        Y71 | 1 | 9.00 |
| 10059962033055 | THERMOMETER DAI        Y71 | 1 | 9.00 |
| 10059962021779 | KIT, CLEAN CATC101190 Y71 | 1 | 27.00 |
| 10059962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10059962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10059962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10059962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10059962021779 | KIT, CLEAN CATC101190 Y71 | 1 | 27.00 |
| 10059962040217 | INFUSION PUMP I101190 Y71 | 1 | 310.00 |
| 10059962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 10069962033055 | THERMOMETER DAI        Y71 | 1 | 9.00 |
| 10069962013586 | DRESSING, 4 X 4        Y71 | 1 | 34.00 |
| 10069962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 10069962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 10069962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 10069962013594 | DRESSING, ADAPTHS14500Y71 | 1 | 24.00 |
| 10069962013586 | DRESSING, 4 X 4        Y71 | 1 | 34.00 |
| 10069962013016 | CREAM, PROTECTI        Y71 | 1 | 30.00 |
| 10069962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10069962003033 | DIAPER ADULT LA | 1 | 4.00 |

0046

BROWNSVILLE MEDICAL CENTER                        IR89   J54630
P.O. BOX 6877
FINAL  10/20/99          DALLAS T
                        75267-6877                956 544 1400    SUR      9

DE LEON,CANDELARIO           2095874    TO I 454662544      10/01/99   10/09/99
                                                           9:56PM     3:54PM

                             9587    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID              454662544
BROWNSVILLE    TX 78521                                    6/05/41


| Code | Description | Qty | Amount |
|---|---|---|---|
| 10069962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10069962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 10069962019088 | DIST WATER DRIN        A91 | 1 | 10.00 |
| 10069962018940 | UNDERPAD DISP E | 1 | 2.00 |
| 10079962033055 | THERMOMETER DAI        Y71 | 1 | 9.00 |
| 10079962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 10089962033055 | THERMOMETER DAI        Y71 | 1 | 9.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962080098 | SPAN CRADLE BOOHE73194E01 | 1 | 172.00 |
| 10089962080098 | SPAN CRADLE BOOHE73194E01 | 1 | 172.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 10089962021779 | KIT, CLEAN CATC101190 Y71 | 1 | 27.00 |
| 10089962013826 | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 10089962013693 | DRESSING, ADAPTHS14500Y71 | 1 | 16.00 |
| 10089962013586 | DRESSING, 4 X 4        Y71 | 1 | 34.00 |
| 10089962013594 | DRESSING, ADAPTHS14500Y71 | 1 | 24.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10089962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 10089962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 10099962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10099962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10099962003033 | DIAPER ADULT LA | 1 | 4.00 |
| 10099962031182 | IV INFUSION PUMHF26070W86 | 1 | 169.00 |

      ** TOTAL  CENTRAL STORES/EQUIP              ====  4,849.00

| 10019999128100 | ROOM & BOARD | 1 | 350.00 |
| 10029999128100 | ROOM & BOARD | 1 | 350.00 |
| 10039999128100 | ROOM & BOARD | 1 | 350.00 |

0047

BROWNSVILLE MEDICAL CENTER          IRS# ▇ 354630
P.O. BOX 676877
FINAL  10/20/99       DALLAS
75267-6877              956 544 1400    SUR   10

DE LEON,CANDELARIO        2095874    TO I 454662544    10/01/99    10/09/99
                                                       9:56PM      3:54PM

                          9587   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID        454662544
BROWNSVILLE    TX  78521                         6/05/41


10049999128100 ROOM & BOARD          1      350.00
10059999128100 ROOM & BOARD          1      350.00
10069999128100 ROOM & BOARD          1      350.00
10079999128100 ROOM & BOARD          1      350.00
10089999128100 ROOM & BOARD          1      350.00

     ** TOTAL ROOM AND BOARD            ====  2,800.00

     SUB-TOTAL OF CHARGES                    24,477.00




                                        24,477.00

0048

FINAL  10/20/99

P.O. BOX 6877
DALLAS
75267-6877

956 544 1400    SUR   11

DE LEON,CANDELARIO        2095874   TO I 454662544    10/01/99    10/09/99
                                                      9:56PM      3:54PM

                               9587   454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID            454662544
BROWNSVILLE    TX  78521                              6/05/41


          * * * DEPARTMENT SUMMARY * * *

      SURGERY/RECOVERY                ====   1,084.00
      EMERGENCY ROOM                  ====     417.00
      RESPIRATORY THERAPY             ====     137.00
      IMAGING-RADIOLOGY-DIAG          ====     778.00
      LABORATORY-PRIMARY              ====   6,052.00
      PHARMACY NON-INJECTABLES        ====   1,096.00
      PHARMACY-INJECTABLES            ====     962.00
      IV & IRRIGATING SOLUTION        ====   4,711.00
      PHARMACY CLINICAL SERV          ====     810.00
      SURGERY SUPPLIES/EQUIP          ====     781.00
      CENTRAL STORES/EQUIP            ====   4,849.00
         8 DAYS SUR                   ====   2,800.00




                                        24,477.00

FINAL  10/04/99        BROWNSVILLE MEDICAL CENTER        IRS# 272154630
                       P.O. BOX 676877
                       DALLAS T
                       75267-68                    956 544 1400    HB       1

DE LEON,CANDELARIO          4834933    UP 2 454662544        9/01/99    9/30/99
                                                            8:18AM

                           84913    454662544      AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                    6/05/41


09149928030328 HBO OP VISIT ESZ9100  Z91    1    118.00
09289928030328 HBO OP VISIT ESZ9100  Z91    1    118.00

      ** TOTAL  OTHER DIAG/THERA SERVICE         ====    236.00

09289950044858 PANAFIL OINT 30              1    165.00

      ** TOTAL  PHARMACY NON-INJECTABLES         ====    165.00

09149962013586 DRESSING, 4 X 4        Y71    2    68.00
09149962013826 DRESSING, KERLIHT23600Y71    2    72.00
09289962013586 DRESSING, 4 X 4        Y71    1    34.00
09289962013826 DRESSING, KERLIHT23600Y71    2    72.00
09289962018940 UNDERPAD DISP E              1     2.00
09289962019641 BARRIER, FILM S        Y71    1    24.00

      ** TOTAL  CENTRAL STORES/EQUIP            ====    272.00


         SUB-TOTAL OF CHARGES                   673.00




                                                673.00

BROWN LEE MEDICAL CENTER                    IRS# X     74630

FINAL  10/04/99          P.O. BOX ●6877
                         DALLAS T●
                         75267-6877              956 544 1400    HBO    2

DE LEON,CANDELARIO              4834933    UP 2 454662544       9/01/99    9/30/99
                                                               8:18AM

                         84913    454662544      AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE         MEDICAID (PENDING       454662544
BROWNSVILLE    TX  78521                          6/05/41


        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE              ====    236.00
        PHARMACY NON-INJECTABLES              ====    165.00
        CENTRAL STORES/EQUIP                  ====    272.00




                                                    673.00

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  09/24/99     DALLAS T
                    75267-68                   956 544 1400     HB    2

DE LEON,CANDELARIO          4821823    UP 2 454662544    8/02/99    8/31/99
                                                          5:03PM

                        72764    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING       454662544
BROWNSVILLE     TX  78521                              6/05/41


08099962013826 DRESSING, KERLIHT23600Y71    2     72.00              J
08099962018940 UNDERPAD DISP E              3      6.00
08169962010574 BANDAGE, ELASTIHT02300Y71    3     27.00
08169962013586 DRESSING, 4 X 4      Y71     2     68.00
08169962013693 DRESSING, ADAPTHS14500Y71    1     16.00
08169962013891 DRSNG OP-SITE  HT90005Y71    1    106.00
08169962018940 UNDERPAD DISP E              2      4.00
08189962013586 DRESSING, 4 X 4      Y71     2     68.00
08189962013826 DRESSING, KERLIHT23600Y71    2     72.00
08189962013867 DRESSING, 2 X 2      Y71     1     30.00
08189962018940 UNDERPAD DISP E              1      2.00
08319962013586 DRESSING, 4 X 4      Y71     2     68.00
08319962013826 DRESSING, KERLIHT23600Y71    1     36.00
08319962018940 UNDERPAD DISP E              1      2.00

    ** TOTAL  CENTRAL STORES/EQUIP          ====   1,527.00

    SUB-TOTAL OF CHARGES                          3,087.00



                                              3,087.00    J

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  09/24/99      DALLAS T                            HB       3
                     75267-68                    956 544 1400

DE LEON,CANDELARIO          4821823    UP 2 454662544      8/02/99    8/31/99
                                                          5:03PM

                        72764    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                6/05/41


        * * * DEPARTMENT SUMMARY * * *

        OTHER DIAG/THERA SERVICE          ====    1,206.00
        PHARMACY NON-INJECTABLES          ====      354.00
        CENTRAL STORES/EQUIP              ====    1,527.00




                                        3,087.00

BROWNSVILLE MEDICAL CENTER
P.O. BOX 676877
DALLAS T
75267-6877

FINAL  08/04/99

956 544 1400   OPT   1

DE LEON,CANDELARIO          4802713   UA M 454662544        7/27/99      7/31/99
                                                           11:25AM

                              72075    454662544    AYALA JOSELUIS

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                       6/05/41


07279921000013 STERILE DRESSIND 1/31/86      2      238.00
07279921000153 DEBRIDEMENT      B154977      1      150.00
07279921000229 EVALUATION       L152020      1      172.00
07279921000518 PROCEDURE ASSIS               1       68.00
07309921000013 STERILE DRESSIND 1/31/86      2      238.00
07309921000153 DEBRIDEMENT      B154977      1      150.00
07309921000518 PROCEDURE ASSIS               1       68.00


      ** TOTAL  PHYSICAL THERAPY               ====   1,084.00

07279962040571 SETUP, WHIRLPOO101190 Y71     1      101.00
07279962011408 CANNISTER, SUCT       A49     1       53.00
07279962024120 KIT IRRIGATOR C       Y71     1      256.00
07279962013511 STERILE GLOVES HT12588A49     1       28.00
07279962013750 DRSNG KERLIX FLHT20555Y71     1       27.00
07279962013826 DRESSING, KERLIHT23600Y71     1       36.00
07279962013826 DRESSING, KERLIHT23600Y71     1       36.00
07279962013750 DRSNG KERLIX FLHT20555Y71     1       27.00
07309962011408 CANNISTER, SUCT       A49     1       53.00
07309962013511 STERILE GLOVES HT12588A49     1       28.00
07309962013693 DRESSING, ADAPTHS14500Y71     1       16.00
07309962024120 KIT IRRIGATOR C       Y71     1      256.00
07309962013693 DRESSING, ADAPTHS14500Y71     1       16.00
07309962013826 DRESSING, KERLIHT23600Y71     1       36.00
07309962013826 DRESSING, KERLIHT23600Y71     1       36.00
07309962013750 DRSNG KERLIX FLHT20555Y71     1       27.00
07309962013511 STERILE GLOVES HT12588A49     1       28.00
07309962040571 SETUP, WHIRLPOO101190 Y71     1      101.00


      ** TOTAL  CENTRAL STORES/EQUIP           ====   1,161.00

BROWNSVILLE MEDICAL CENTER
P.O. ‍ ‍ ‍ ‍ X 676877
FINAL  08/04/99          DALLAS T
75267-68                        956 544 1400    OPT    2

DE LEON,CANDELARIO          4802713   UA M 454662544      7/27/99    7/31/99
                                                          11:25AM

                              72075    454662544    AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING     454662544
BROWNSVILLE      TX   78521                                 6/05/41


        SUB-TOTAL OF CHARGES                    2,245.00
        * * * DEPARTMENT SUMMARY * * *

        PHYSICAL THERAPY               ====   1,084.00
        CENTRAL STORES/EQUIP           ====   1,161.00



                                              2,245.00     :

```
FINAL   07/28/99        COLUMBIA MEDICAL CENTER
                        P.O. BOX 676877
                        DALLAS T
                        75267-6877          956 544 1400   MED   6


DE LEON,CANDELARIO      2056305   UA I 454662544      7/12/99   7/23/99
                                                      8:25AM    11:00PM


                        5630    454662544     NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE       MEDICAID (PENDING     454662544
BROWNSVILLE    TX 78521                                6/05/41


07149950271303 NS 100ML         Y71    4     364.00
07149950271295 NS 1000ML        Y71    2     198.00
07159950271295 NS 1000ML        Y71    1      99.00
07169950293406 IV ADMIXTURE            4      68.00
07169950271303 NS 100ML         Y71    4     364.00
07179950292028 IV CATH INTRACA  Y71    1      50.00
07179950291046 SET, IV START K  Y71    1      57.00
07179950293257 IV SET EXTEN Y-  Y71    1      47.00
07179950293406 IV ADMIXTURE            5      85.00
07179950271303 NS 100ML         Y71    5     455.00
07179950292887 SEC SET 20 UNIV  Y71    1      48.00
07179950292895 SET PRIM 20 UNI  Y71    1      53.00
07179950271295 NS 1000ML        Y71    1      99.00
07179950271329 NS 250ML         Y71    1      95.00
07189950293406 IV ADMIXTURE            5      85.00
07189950271303 NS 100ML         Y71    5     455.00
07189950271295 NS 1000ML        Y71    1      99.00
07199950293406 IV ADMIXTURE            2      34.00
07199950271303 NS 100ML         Y71    2     182.00
07219950293406 IV ADMIXTURE            4      68.00
07219950271303 NS 100ML         Y71    4     364.00
07219950271295 NS 1000ML        Y71    1      99.00
07229950293406 IV ADMIXTURE            4      68.00
07229950271303 NS 100ML         Y71    4     364.00
07229950271329 NS 250ML         Y71    1      95.00
07229950292028 IV CATH INTRACA  Y71    1      50.00
07229950291046 SET, IV START K  Y71    1      57.00
07229950292895 SET PRIM 20 UNI  Y71    1      53.00
07229950292887 SEC SET 20 UNIV  Y71    1      48.00
07229950293364 MICROBORE EXT M  J34    1      47.00
07229950271295 NS 1000ML        Y71    1      99.00
07239950271295 NS 1000ML        Y71    1      99.00
07239950293406 IV ADMIXTURE            1-     17.00-
07239950271303 NS 100ML         Y71    1-     91.00-
```

```
                    BROWNVILLE MEDICAL CENTER          IRS#    954630
                    P.O. BOX 226877
FINAL  07/28/99     DALLAS                             956 544 1400   MED    7
                    75267-6877

DE LEON,CANDELARIO          2056305    UA I 454662544      7/12/99    7/23/99
                                                          8:25AM      11:00PM

                           5630    454662544      NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE      MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                  6/05/41


07239950271329 NS 250ML              Y71    1      95.00
07239950291046 SET, IV START K       Y71    1      57.00
07239950292895 SET PRIM 20 UNI       Y71    1      53.00
07239950292887 SEC SET 20 UNIV       Y71    1      48.00
07239950293257 IV SET EXTEN Y-       Y71    1      47.00
07239950280171 IV HEPARIN 25,0       Y71    1      99.00


      ** TOTAL  IV & IRRIGATING SOLUTION      ====  5,772.00

07139950340520 DAILY PROFILE R              3      90.00
07139950345867 MAR PREPARATION              3      90.00
07139950341080 PROFILE INITIAT              1      30.00
07139950340082 PROCESSING IUPB              8      N/C
07149950340082 PROCESSING IUPB              4      N/C
07159950340520 DAILY PROFILE R              2      60.00
07159950345867 MAR PREPARATION              2      60.00
07169950340082 PROCESSING IUPB              4      N/C
07179950340082 PROCESSING IUPB              5      N/C
07179950340520 DAILY PROFILE R              3      90.00
07179950345867 MAR PREPARATION              3      90.00
07189950340082 PROCESSING IUPB              5      N/C
07199950340082 PROCESSING IUPB              2      N/C
07209950340520 DAILY PROFILE R              2      60.00
07209950345867 MAR PREPARATION              2      60.00
07219950340082 PROCESSING IUPB              4      N/C
07229950340520 DAILY PROFILE R              2      60.00
07229950345867 MAR PREPARATION              2      60.00
07229950340082 PROCESSING IUPB              4      N/C
07239950340082 PROCESSING IUPB              1-     N/C


      ** TOTAL  PHARMACY CLINICAL SERV        ====    750.00

07179960101409 FORCEP, BIOPSY       A46    1     323.00
07179960111754 PHOTO DOCUMENTAHG51975A46   1     147.00
```

FINAL  07/28/99
P.O. BOX 676877

7526?-68

956 544 1400      M      8

DE LEON,CANDELARIO          2056305     UA I 454662544      7/12/99      7/23/99
                                                            8:25AM      11:00PM

5630   454662544      NOCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                                        6/05/41


07179960120391 EQ-VIDEO CAMERA       A46     1     347.00

   ** TOTAL   SURGERY SUPPLIES/EQUIP            ====    817.00

07129962040571 SETUP, WHIRLPOO101190 Y71     1     101.00
07129962003033 DIAPER ADULT LA               1       4.00
07129962010574 BANDAGE, ELASTIHT02300Y71     1       9.00
07129962010574 BANDAGE, ELASTIHT02300Y71     1       9.00
07129962019088 DIST WATER DRIN        A91    1      10.00
07129962013594 DRESSING, ADAPTHS14500Y71     1      24.00
07129962019641 BARRIER, FILM S        Y71    1      24.00
07129962020490 KIT, PATIENT CA        A91    1      53.00
07129962013594 DRESSING, ADAPTHS14500Y71     1      24.00
07129962013750 DRSNG KERLIX FLHT20555Y71     1      27.00
07129962006192 DRESSING, DUO-D        Y71    1      19.00
07129962012505 GRADUATE, DISP 101190 Y71     1       6.00
07139962013750 DRSNG KERLIX FLHT20555Y71     1      27.00
07139962013826 DRESSING, KERLIHT23600Y71     1      36.00
07139962013511 STERILE GLOVES HT12588A49     1      28.00
07139962013750 DRSNG KERLIX FLHT20555Y71     1      27.00
07139962011135 PACK, GOWN DISP101190 Y71     1      37.00
07139962024120 KIT IRRIGATOR C       Y71     1     256.00
07139962013826 DRESSING, KERLIHT23600Y71     1      36.00
07139962011408 CANNISTER, SUCT       A49     1      53.00
07139962040217 INFUSION PUMP I101190 Y71     1     310.00
07139962031182 IV INFUSION PUMHF26070W86     1     169.00
07139962018940 UNDERPAD DISP E               1       2.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962018940 UNDERPAD DISP E               1       2.00
07139962040571 SETUP, WHIRLPOO101190 Y71     1     101.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962003033 DIAPER ADULT LA               1       4.00

BROWNSVILLE MEDICAL CENTER               IRS# 760354630
FINAL   07/28/99      DALLAS ████
                      75267-68██              956 544 1400    ME██ 9

DE LEON,CANDELARIO         2056305   UA I 454662544      7/12/99      7/23/99
                                                         8:25AM      11:00PM

                           5630    454662544      NUCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                      6/05/41


07139962022785 TRAY, SUTURE REHK46100Y71      1      95.00
07139962013586 DRESSING, 4 X 4        Y71      1      34.00
07139962003033 DIAPER ADULT LA                 1       4.00
07139962013826 DRESSING, KERLIET23600Y71       1      36.00
07149962031182 IV INFUSION PUMPF26070W86       1     169.00
07149962040571 SETUP, WHIRLPOO101190 Y71       1     101.00
07149962006192 DRESSING, DUO-D       Y71       1      19.00
07149962003033 DIAPER ADULT LA                 1       4.00
07149962019088 DIST WATER DRIN       A91       1      10.00
07149962018940 UNDERPAD DISP E                 1       2.00
07149962003033 DIAPER ADULT LA                 1       4.00
07149962003033 DIAPER ADULT LA                 1       4.00
07159962011408 CANNISTER, SUCT       A49       1      53.00
07159962013826 DRESSING, KERLIET23600Y71       1      36.00
07159962013511 STERILE GLOVES HT12588A49       1      28.00
07159962024120 KIT IRRIGATOR C       Y71       1     256.00


                      BROW█TILLE MEDICAL CENTER         IRS# 7█^354630
                      P.O.█ X 676877
FINAL   07/28/99      DALLAS T█
                      75267-68██              956 544 1400    ME██ 1

DE LEON,CANDELARIO         2056305   UA I 454662544      7/12/99      7/23/99
                                                         8:25AM      11:00PM

                           5630    454662544      NUCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                      6/05/41


07179913000260 EGD W/BIOPSY  B155100      1     878.00
07179913000310 ENDOSCOPIC PHOT           6     300.00
07179913000559 COLONOSCOPY FIBB154966    1     790.00
07179913001003 AFTER HOURS CAL           1     176.00

      ** TOTAL  GASTROINTESTINAL PROCED        ====  2,144.00

07129921000013 STERILE DRESSIND 1/31/86      1     119.00
07129921000013 STERILE DRESSIND 1/31/86      1     119.00
07129921000153 DEBRIDEMENT      B154977      1     150.00
07129921000518 PROCEDURE ASSIS               1      68.00
07139921000013 STERILE DRESSIND 1/31/86      2     238.00
07139921000153 DEBRIDEMENT      B154977      1     150.00
07139921000229 EVALUATION       L152020      1     172.00
07139921000518 PROCEDURE ASSIS               1      68.00
07149921000013 STERILE DRESSIND 1/31/86      2     238.00
07149921000153 DEBRIDEMENT      B154977      1     150.00
07149921000518 PROCEDURE ASSIS               1      68.00
07159921000013 STERILE DRESSIND 1/31/86      1     119.00
07159921000153 DEBRIDEMENT      B154977      1     150.00
07159921000229 EVALUATION       L152020      1     172.00
07159921000518 PROCEDURE ASSIS               1      68.00
07159921000559 THERAPEUTIC EXEL568003       1     189.00
07159921000658 TRANSFER TRAINIE 1/31/86      1     114.00
07179921000013 STERILE DRESSIND 1/31/86      2     238.00
07179921000153 DEBRIDEMENT      B154977      1     150.00
07179921000518 PROCEDURE ASSIS               1      68.00
07189921000013 STERILE DRESSIND 1/31/86      2     238.00
07189921000153 DEBRIDEMENT      B154977      1     150.00
07189921000518 PROCEDURE ASSIS               1      68.00
07199921000559 THERAPEUTIC EXEL568003       1     189.00

FINAL  07/28/99

BROWNSVILLE MEDICAL CENTER
P.O. BOX 678877
DALLAS TX
75267-6877

IR## 767354630
956 544 1400   MED  10

DE LEON,CANDELARIO          2056305    UA I 454662544      7/12/99     7/23/99
                                                           8:25AM      11:00PM

                                   5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING      454662544
BROWNSVILLE    TX  78521                                  6/05/41


| 0715996201894O | UNDERPAD DISP E | | 1 | 2.00 |
|---|---|---|---|---|
| 0715996201135 | PACK, GOWN DISP101190 Y71 | | 1 | 37.00 |
| 0715996203118Z | IV INFUSION PUMPF26070W86 | | 1 | 169.00 |
| 0716996203118Z | IV INFUSION PUMPF26070W86 | | 1 | 169.00 |
| 0717996203118Z | IV INFUSION PUMPF26070W86 | | 1 | 169.00 |
| 0717996200303Z | DIAPER ADULT LA | | 1 | 4.00 |
| 0717996202278S | TRAY, SUTURE REHK46100Y71 | | 1 | 95.00 |
| 0717996202104Z | SET, CYSTO-FLOWEC41199A43 | | 1 | 112.00 |
| 0717996200303Z | DIAPER ADULT LA | | 1 | 4.00 |
| 0717996201894O | UNDERPAD DISP E | | 1 | 2.00 |
| 0717996201542S | LOTION | A91 | 1 | 6.00 |
| 0717996200303Z | DIAPER ADULT LA | | 1 | 4.00 |
| 0717996201908S | DIST WATER DRIN | A91 | 1 | 10.00 |
| 0717996201894O | UNDERPAD DISP E | | 1 | 2.00 |
| 0717996201735S | SHAMPOO | 101190 A91 | 1 | 8.00 |
| 0717996201719S | RAZOR, DISPOSABLEH84305Y71 | | 1 | 5.00 |
| 0717996204057Z | SETUP, WHIRLPOO101190 Y71 | | 1 | 101.00 |
| 0717996201102S | CANNULA, NASAL | A46 | 1 | 45.00 |
| 0717996201135 | PACK, GOWN DISP101190 Y71 | | 2 | 74.00 |
| 0717996201140S | CANNISTER, SUCT | A49 | 1 | 53.00 |
| 0717996201291Z | CONTAINER, SPUT101190 Y71 | | 1 | 30.00 |
| 0717996201351Z | STERILE GLOVES HT12588A49 | | 1 | 28.00 |
| 0717996203099Z | RENT,SUCTION EQHK30885Y71 | | 1 | 130.00 |
| 0717996203138O | RENT, MONITOR E101190 Y71 | | 1 | 197.00 |
| 0717996203276S | RENT, OXIMETER 101190 Y71 | | 1 | 166.00 |
| 0717996205292Z | TUBING, CONNECT | Y71 | 2 | 42.00 |
| 0717996201140S | CANNISTER, SUCT | A49 | 1 | 53.00 |
| 0717996201386Z | DRESSING, 2 X 2 | Y71 | 1 | 30.00 |
| 0717996202412O | KIT IRRIGATOR C | Y71 | 1 | 256.00 |
| 0717996201135 | PACK, GOWN DISP101190 Y71 | | 1 | 37.00 |
| 0717996201375O | DRSNG KERLIX FLHT20555Y71 | | 1 | 27.00 |
| 0717996201375O | DRSNG KERLIX FLHT20555Y71 | | 1 | 27.00 |
| 0717996201351Z | STERILE GLOVES HT12588A49 | | 1 | 28.00 |
| 0717996201382S | DRESSING, KERLIHT23600Y71 | | 1 | 36.00 |

FINAL  07/28/99

P.O. _X 676877
DALLAS
75267-6877                              956 544 1400    MED    11

DE LEON,CANDELARIO           2056305    UA I 454662544      7/12/99      7/23/99
                                                           8:25AM       11:00PM

                             5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78521                                      6/05/41


07179962013826 DRESSING, KERLIHT23600Y71      1      36.00
07179962013867 DRESSING, 2 X 2        Y71      1      30.00
07179962024120 KIT IRRIGATOR C        Y71      1     256.00
07179962011408 CANNISTER, SUCT        A49      1      53.00
07179962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
07179962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
07179962031182 IV INFUSION PUMHF26070W86      1     169.00
07179962013826 DRESSING, KERLIHT23600Y71      1      36.00
07179962013826 DRESSING, KERLIHT23600Y71      1      36.00
07179962017280 DISP, SCALPEL  101190 Y71      1      15.00
07179962013867 DRESSING, 2 X 2        Y71      1      30.00
07179962013511 STERILE GLOVES HT12588A49      1      28.00
07189962013867 DRESSING, 2 X 2        Y71      1      30.00
07189962013511 STERILE GLOVES HT12588A49      1      28.00
07189962013826 DRESSING, KERLIHT23600Y71      1      36.00
07189962013826 DRESSING, KERLIHT23600Y71      1      36.00
07189962024120 KIT IRRIGATOR C        Y71      1     256.00
07189962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
07189962022785 TRAY, SUTURE REHK46100Y71      1      95.00
07189962011408 CANNISTER, SUCT        A49      1      53.00
07189962040571 SETUP, WHIRLPOO101190 Y71      1     101.00
07189962003033 DIAPER ADULT LA               1       4.00
07189962018940 UNDERPAD DISP E                1       2.00
07189962003033 DIAPER ADULT LA               1       4.00
07189962003033 DIAPER ADULT LA               1       4.00
07189962011135 PACK, GOWN DISP101190 Y71      1      37.00
07189962018940 UNDERPAD DISP E                1       2.00
07199962031182 IV INFUSION PUMHF26070W86      1     169.00
07199962003033 DIAPER ADULT LA               1       4.00
07199962003033 DIAPER ADULT LA               1       4.00
07199962003033 DIAPER ADULT LA               1       4.00
07199962003033 DIAPER ADULT LA               1       4.00
07199962019088 DIST WATER DRIN        A91      1      10.00
07199962011135 PACK, GOWN DISP101190 Y71      1      37.00

**FINAL  07/28/99**

BROWNSVILLE MEDICAL CENTER
P.O. ( . 676877
DALLAS T
75267-6█      956 544 1400   M█    12

DE LEON,CANDELARIO        2056305    UA I 454662544      7/12/99      7/23/99
                                                         8:25AM      11:00PM

                          5630    454662544      NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                      6/05/41


| | | | |
|---|---|---|---|
| 07199962024120 KIT IRRIGATOR C | Y71 | 1 | 256.00 |
| 07199962013826 DRESSING, KERLIXHT23600Y71 | | 1 | 36.00 |
| 07199962013867 DRESSING, 2 X 2 | Y71 | 1 | 30.00 |
| 07199962013511 STERILE GLOVES HT12588A49 | | 1 | 28.00 |
| 07199962040571 SETUP, WHIRLPOO101190 Y71 | | 1 | 101.00 |
| 07199962013826 DRESSING, KERLIXHT23600Y71 | | 1 | 36.00 |
| 07199962013867 DRESSING, 2 X 2 | Y71 | 1 | 30.00 |
| 07199962011408 CANNISTER, SUCT | A49 | 1 | 53.00 |
| 07199962013750 DRSNG KERLIX FLHT20555Y71 | | 1 | 27.00 |
| 07199962013867 DRESSING, 2 X 2 | Y71 | 1 | 30.00 |
| 07199962013750 DRSNG KERLIX FLHT20555Y71 | | 1 | 27.00 |
| 07209962013750 DRSNG KERLIX FLHT20555Y71 | | 1 | 27.00 |
| 07209962013750 DRSNG KERLIX FLHT20555Y71 | | 1 | 27.00 |
| 07209962013826 DRESSING, KERLIXHT23600Y71 | | 1 | 36.00 |
| 07209962024120 KIT IRRIGATOR C | Y71 | 1 | 256.00 |
| 07209962011408 CANNISTER, SUCT | A49 | 1 | 53.00 |
| 07209962013511 STERILE GLOVES HT12588A49 | | 1 | 28.00 |
| 07209962013867 DRESSING, 2 X 2 | Y71 | 1 | 30.00 |
| 07209962013867 DRESSING, 2 X 2 | Y71 | 1 | 30.00 |
| 07209962013511 STERILE GLOVES HT12588A49 | | 1 | 28.00 |
| 07209962013826 DRESSING, KERLIX23600Y71 | | 1 | 36.00 |
| 07209962040571 SETUP, WHIRLPOO101190 Y71 | | 1 | 101.00 |
| 07209962019088 DIST WATER DRIN | A91 | 1 | 10.00 |
| 07209962040217 INFUSION PUMP I101190 Y71 | | 1 | 310.00 |
| 07209962031182 IV INFUSION PUMHF26070W86 | | 1 | 169.00 |
| 07219962004700 SWAB, BETADINE | Y71 | 1 | 6.00 |
| 07219962018940 UNDERPAD DISP E | | 1 | 2.00 |
| 07219962013891 DRSNG OP-SITE | HT90005Y71 | 1 | 106.00 |
| 07219962018940 UNDERPAD DISP E | | 1 | 2.00 |
| 07219962021779 KIT, CLEAN CATC101190 Y71 | | 1 | 27.00 |
| 07219962010459 BAG, URINARY DRHC83000A43 | | 1 | 87.00 |
| 07219962040571 SETUP, WHIRLPOO101190 Y71 | | 1 | 101.00 |
| 07219962013511 STERILE GLOVES HT12588A49 | | 1 | 28.00 |
| 07219962017280 DISP, SCALPEL  101190 Y71 | | 1 | 15.00 |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  07/28/99                               DALLAS T
                                              75267-68
                                              956 544 1400      ME    13

DE LEON,CANDELARIO            2056305    UA I 454662544        7/12/99    7/23/99
                                                              8:25AM    11:00PM

                              5630    454662544        NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                       6/05/41


07219962013826 DRESSING, KERLIHT23600Y71      1      36.00
07219962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
07219962022785 TRAY, SUTURE REHK46100Y71      1      95.00
07219962024120 KIT IRRIGATOR C      Y71       1     256.00
07219962013826 DRESSING, KERLIHT23600Y71      1      36.00
07219962011408 CANNISTER, SUCT      A49       1      53.00
07219962011135 PACK, GOWN DISP101190 Y71      1      37.00
07219962031182 IV INFUSION PUMHF26070W86      1     169.00
07219962031182 IV INFUSION PUMHF26070W86      1     169.00
07229962040217 INFUSION PUMP I101190 Y71      1     310.00
07229962031182 IV INFUSION PUMHF26070W86      1     169.00
07229962031182 IV INFUSION PUMHF26070W86      1     169.00
07229962040571 SETUP, WHIRLPOO101190 Y71      1     101.00
07229962031182 IV INFUSION PUMHF26070W86      1     169.00
07229962003033 DIAPER ADULT LA           < 1         4.00
07229962018940 UNDERPAD DISP E          / 1          2.00
07229962003033 DIAPER ADULT LA             1         4.00
07229962018940 UNDERPAD DISP E             1         2.00
07229962018940 UNDERPAD DISP E             1         2.00
07229962018940 UNDERPAD DISP E             1         2.00
07229962018940 UNDERPAD DISP E             1         2.00
07229962018940 UNDERPAD DISP E             1         2.00
07229962031182 IV INFUSION PUMHF26070W86      1     169.00
07229962013826 DRESSING, KERLIHT23600Y71      1      36.00
07229962013511 STERILE GLOVES HT12588A49      1      28.00
07229962013750 DRSNG KERLIX FLHT20555Y71      1      27..00
07229962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
07229962024120 KIT IRRIGATOR C      Y71       1     256.00
07229962013826 DRESSING, KERLIHT23600Y71      1      36.00
07239962011408 CANNISTER, SUCT      A49       1      53.00
07239962013826 DRESSING, KERLIHT23600Y71      1      36.00
07239962013826 DRESSING, KERLIHT23600Y71      1      36.00
07239962013750 DRSNG KERLIX FLHT20555Y71      1      27.00
07239962024120 KIT IRRIGATOR C      Y71       1     256.00

BROWNSVILLE MEDICAL CENTER                          IRSS 760154630
P.O. BOX 676877
FINAL  07/28/99     DALLAS TX
                    75267-68                  956 544 1400    ME      14

DE LEON,CANDELARIO          2056305    UA I 454662544    7/12/99    7/23/99
                                                         8:25AM     11:00PM

                            5630    454662544    NUCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78521                                        6/05/41


07239962013750 DRSNG KERLIX FLET20555Y71    1      27.00
07239962013511 STERILE GLOVES HT12588A49    1      28.00
07239962013867 DRESSING, 2 X 2      Y71     1      30.00
07239962013867 DRESSING, 2 X 2      Y71     1      30.00
07239962013016 CREAM, PROTECTI      Y71     1      30.00
07239962018833 BASIN, AMY NONSDDD   Y71     1       7.00
07239962013511 STERILE GLOVES HT12588A49    1      28.00
07239962003033 DIAPER ADULT LA              1       4.00
07239962040571 SETUP, WHIRLPOO101190 Y71    1     101.00
07239962031182 IV INFUSION PUMHF26070W86    1     169.00
07239962031182 IV INFUSION PUMHF26070W86    1     169.00

       ** TOTAL  CENTRAL STORES/EQUIP         ====  12,121.00

07129999137804 ROOM & BOARD               1     350.00
07139999137804 ROOM & BOARD               1     350.00
07139999137804 ROOM & BOARD               1-    350.00-
07139999137804 ROOM & BOARD               1     350.00
07149999137804 ROOM & BOARD               1     350.00
07149999137804 ROOM & BOARD               1-    350.00-
07149999137804 ROOM & BOARD               1     350.00
07159999137804 ROOM & BOARD               1     350.00
07159999137804 ROOM & BOARD               1-    350.00-
07159999137804 ROOM & BOARD               1     350.00
07169999137804 ROOM & BOARD               1     350.00
07179999137804 ROOM & BOARD               1     350.00
07189999137804 ROOM & BOARD               1     350.00
07199999137804 ROOM & BOARD               1     350.00
07209999137804 ROOM & BOARD               1     350.00
07219999137101 ROOM & BOARD               1     350.00
07229999137101 ROOM & BOARD               1     350.00

       ** TOTAL ROOM AND BOARD              ====   3,850.00

FINAL  07/28/99    BROWNSVILLE MEDICAL CENTER
                   P.O. ████ 676877
                   DALLAS ██
                   75267-6877              956 544 1400    MED   15

DE LEON,CANDELARIO        2056305   UA I 454662544    7/12/99    7/23/99
                                                      8:25AM    11:00PM

                          5630    454662544    NUCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE       MEDICAID (PENDING    454662544
BROWNSVILLE    TX 78521                                6/05/41


        SUB-TOTAL OF CHARGES                40,209.00




                                           40,209.00

BROWNSVILLE MEDICAL CENTER                              TRSP C   5630
P.O. BOX 846877
FINAL   07/28/99        DALLAS                          956 544 1400    MED   16
75267-6877

DE LEON,CANDELARIO        2056305    UA I 454662544      7/12/99     7/23/99
                                                        8:25AM      11:00PM

                              5630    454662544    NUCHOVICH DORON

CANDELARIO   DE LEON
901 WILDROSE LANE          MEDICAID (PENDING       454662544
BROWNSVILLE    TX  78521                                        6/05/41


        * * * DEPARTMENT SUMMARY * * *

        GASTROINTESTINAL PROCED           ====    2,144.00
        PHYSICAL THERAPY                  ====    7,090.00
        LABORATORY-PRIMARY                ====    2,791.00
        PATHOLOGY-ANATOMICAL              ====       87.00
        PHARMACY NON-INJECTABLES          ====    1,733.00
        PHARMACY-INJECTABLES              ====    3,054.00
        IV & IRRIGATING SOLUTION          ====    5,772.00
        PHARMACY CLINICAL SERV            ====      750.00
        SURGERY SUPPLIES/EQUIP            ====      817.00
        CENTRAL STORES/EQUIP              ====   12,121.00
         3 DAYS MED/SP                    ====    1,050.00-
        14 DAYS MED/SP                    ====    4,900.00




                                        40,209.00

BROWNSVILLE MEDICAL CENTER            IRS# 454630
P.O. BOX 676877
FINAL  02/01/99      DALLAS TX
75267-6877                       956 544 1400    MED   1

DE LEON,CANDELARIO        3879453   UA I 454662544    1/08/99    1/29/99
                                                    12:56PM     5:32PM

                    87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                              6/05/41


01099915000045 ER VISIT LEVEL B000250    1     331.90

       ** TOTAL  EMERGENCY ROOM                ====    331.90

01089920200176 EKG 3 CHANNEL WQ505150     1     206.10
01099920200176 EKG 3 CHANNEL WQ505150     1     206.10

       ** TOTAL  CARDIOLOGY                    ====    412.20

01119921000013 STERILE DRESSIND 1/31/86   1      99.20
01119921000229 EVALUATION     L152020     1     149.80
01119921000518 PROCEDURE ASSIS            1      59.60
01119921000740 WHIRLPOOL FULL L002095     1     265.90
01119921000229 EVALUATION     L152020     1     149.80
01119921000237 GAIT TRAINING 1L580603     2     198.40
01129921000013 STERILE DRESSIND 1/31/86   1      99.20
01129921000559 THERAPEUTIC EXEL568003     4     416.00
01129921000518 PROCEDURE ASSIS            1      59.60
01129921000740 WHIRLPOOL FULL L002095     1     265.90
01139921000013 STERILE DRESSIND 1/31/86   1      99.20
01139921000518 PROCEDURE ASSIS            1      59.60
01139921000740 WHIRLPOOL FULL L002095     1     265.90
01139921000559 THERAPEUTIC EXEL568003     4     416.00
01149921000013 STERILE DRESSIND 1/31/86   1      99.20
01149921000518 PROCEDURE ASSIS            1      59.60
01149921000740 WHIRLPOOL FULL L002095     1     265.90
01159921000559 THERAPEUTIC EXEL568003     2     208.00
01159921000013 STERILE DRESSIND 1/31/86   1      99.20
01159921000518 PROCEDURE ASSIS            1      59.60
01159921000740 WHIRLPOOL FULL L002095     1     265.90
01169921000013 STERILE DRESSIND 1/31/86   1      99.20
01169921000518 PROCEDURE ASSIS            1      59.60
01169921000740 WHIRLPOOL FULL L002095     1     265.90
01179921000013 STERILE DRESSIND 1/31/86   1      99.20

0073

```
BROWNSVILLE MEDICAL CENTER
P.O.    I 676877
DALLAS
75267-687                           956 544 1400    MED    2
FINAL   02/01/99

DE LEON,CANDELARIO          3879453    UA I 454662544    1/08/99    1/29/99
                                                         12:56PM    5:32PM

                           87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                      6/05/41


01179921000518 PROCEDURE ASSIS           1      59.60
01179921000740 WHIRLPOOL FULL L002095    1     265.90
01189921000559 THERAPEUTIC EXEL568003    4     416.00
01199921000559 THERAPEUTIC EXEL568003    4     416.00
01209921000559 THERAPEUTIC EXEL568003    4     416.00
01219921000559 THERAPEUTIC EXEL568003    4     416.00
01229921000559 THERAPEUTIC EXEL568003    2     208.00
01259921000559 THERAPEUTIC EXEL568003    4     416.00
01269921000559 THERAPEUTIC EXEL568003    4     416.00
01279921000013 STERILE DRESSIND 1/31/86  1      99.20
01279921000518 PROCEDURE ASSIS           1      59.60
01279921000740 WHIRLPOOL FULL L002095    1     265.90
01279921000559 THERAPEUTIC EXEL568003    4     416.00
01289921000559 THERAPEUTIC EXEL568003    4     416.00
01299921000559 THERAPEUTIC EXEL568003    2     208.00

     ** TOTAL  PHYSICAL THERAPY              ====   8,679.60

01129925300021 NUTRITION CONSU           1      60.00

     ** TOTAL  CLINICAL NUTRITION SERV        ====     60.00

01089930100408 CHEST 1V      E1D1000     1     202.50
01089930102776 PORTABLE X-RAY E5U3500    1     119.20

     ** TOTAL  IMAGING-RADIOLOGY-DIAG         ====    321.70

01099930400576 SCROTUM SONO REQ761500    1     393.50

     ** TOTAL  IMAGING-ULTRASOUND            ====    393.50

01089940180812 CARBON DIOXIDE G128650    1      78.70
     DE LEON, CANDELARIO
01089940151359 PROFILE, BLOOD            1     117.50
```

BROWNSVILLE MEDICAL CENTER                    INV # 356630
P.O. I X 676877
DALLAS T
75267-687                           956 544 1400    MED    3

FINAL   02/01/99

DE LEON, CANDELARIO          3879453   UA I 454662544    1/08/99    1/29/99
                                                        12:56PM     5:32PM

                              87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521                                    6/05/41


            DE LEON, CANDELARIO
01089940185621 PROFILE,METABOL            1      387.70
            DE LEON, CANDELARIO
01089940170441 URINALYSIS,COMP            1       94.10
            DE LEON, CANDELARIO
01089940150674 PROTHROMBIN TIM G495850    1       98.60
            DE LEON, CANDELARIO
01089940150914 THROMBOPLASTIN G443850     1      137.00
            DE LEON, CANDELARIO
01099940151359 PROFILE, BLOOD             1      117.50
            DE LEON, CANDELARIO
01099940184558 PROFILE,METABOL            1      264.61
            DE LEON, CANDELARIO
01109940161077 URINE CULTURE W            1      136.40
            DE LEON, CANDELARIO
01119940161465 ROUTINE CULTURE            1      119.20
            DE LEON, CANDELARIO
01119940151359 PROFILE, BLOOD             1      117.50
            DE LEON, CANDELARIO
01139940160095 CULTURE BLOOD  G188050     1      249.30
            DE LEON, CANDELAR O
01139940160095 CULTURE BLOOD  G188050     1      249.30
            DE LEON, CANDELARIO
01159940186546 GLUCOSE BLOOD S            4      102.40
01159940186546 GLUCOSE BLOOD S            4      102.40
01159940186546 GLUCOSE BLOOD S            2       51.20
01189940141277 CLOSTRIDIUM DIF            1      247.30
            DE LEON, CANDELARIO
01209940183758 POTASSIUM      G476250     1       58.90
            DE LEON, CANDELARIO
01239940180747 CALCIUM BLOOD  G120650     1      109.70
            DE LEON, CANDELARIO
01239940182982 MAGNESIUM      G388700     1      137.00
            DE LEON, CANDELARIO

0075

BROW      LLE MEDICAL CENTER                    IRS#      54630
P.O. BOX    6877
FINAL   02/01/99      DALLAS T
75267-6877                          956 544 1400    MED    4

DE LEON, CANDELARIO          3879453    UA I 454662544      1/08/99    1/29/99
                                                           12:56PM    5:32PM

                           87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE       TX  78521                                    6/05/41


| | | | |
|---|---|---|---|
| 01239940183667 PHOSPHORUS SERUG461500 | | 1 | 118.70 |
| DE LEON, CANDELARIO | | | |
| 01239940184558 PROFILE,METABOL | | 1 | 264.61 |
| DE LEON, CANDELARIO | | | |
| 01239940141277 CLOSTRIDIUM DIF | | 1 | 247.30 |
| DE LEON, CANDELARIO | | | |
| 01239940186546 GLUCOSE BLOOD S | | 2 | 51.20 |
| 01239940186546 GLUCOSE BLOOD S | | 2 | 51.20 |
| 01239940186546 GLUCOSE BLOOD S | | 3 | 76.80 |
| 01239940160442 PROFILE, OVA & G422050 | | 1 | 155.50 |
| DE LEON, CANDELARIO | | | |
| 01239940160574 SMEAR, O & P TRG422050 | | 1 | 82.70 |
| DE LEON, CANDELARIO | | | |
| 01249940160178 CULTURE STOOL | | 1 | 106.50 |
| DE LEON, CANDELARIO | | | |
| 01269940151359 PROFILE, BLOOD | | 1 | 117.50 |
| 01269940184558 PROFILE,METABOL | | 1 | 264.61 |
| DE LEON, CANDELARIO | | | |
| 01279940183758 POTASSIUM    G476250 | | 1 | 58.90 |
| DE LEON, CANDELARIO | | | |
| 01289940186546 GLUCOSE BLOOD S | | 1 | 25.60 |
| 01289940186546 GLUCOSE BLOOD S | | 1 | 25.60 |
| 01289940186546 GLUCOSE BLOOD S | | 1 | 25.60 |
| | | | |
| ** TOTAL  LABORATORY-PRIMARY | | ==== | 4,648.63 |
| | | | |
| 01089950070234 THERAGRAM | W00 | 1 | .30 |
| 01089950046937 PEPCID 20MG | W00 | 1 | 10.00 |
| 01089950023027 LASIX 20MG | W00 | 1 | 2.30 |
| 01099950046937 PEPCID 20MG | W00 | 4 | 40.00 |
| 01099950073196 THERAGRAN-M | W00 | 2 | .60 |
| 01099950041953 COLACE 100MG | W00 | 4 | 9.20 |
| 01099950041094 DULCOLAX SUPP 1 | W00 | 2 | 12.60 |

0076

BROWNSVILLE MEDICAL CENTER                          IRSD 760354630
FINAL 02/01/99    P. O. BOX 87733
                  DALLA     X
                  75267-68                          956 544 1400    NE    5

DE LEON,CANDELARIO          3879453    UA I 454662544    1/08/99    1/29/99
                                                        12:56PM     5:32PM

                    87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE     TX  78521                                        6/05/41


01099950023027 LASIX 20MG              W00    4      9.20
01099950000025 TYLENOL 325MG           W00    4       .40
01099950065341 ANAPROX FILM CO                6     39.00
01099950037811 ILOTYCIN OPTH O         W00    4    120.40
01109950078617 K-DUR TAB 20MEQ         W00    4     10.00
01109950032713 HYDROGEN PEROXI         W00    1      8.40
01109950035591 BETADINE SOLN 1         W00    1     25.90
01119950046937 PEPCID 20MG             W00    4     40.00
01119950073196 THERAGRAN-M             W00    2       .60
01119950041953 COLACE 100MG            W00    4      9.20
01119950023027 LASIX 20MG              W00    4      9.20
01119950010586 LIBRIUM 25MG            W00    1      6.20
01119950000025 TYLENOL 325MG           W00    4       .40
01119950065341 ANAPROX FILM CO                6     39.00
01119950078617 K-DUR TAB 20MEQ         W00    2      5.00
01129950010586 LIBRIUM 25MG            W00    1      6.20
01139950046937 PEPCID 20MG             W00    4     40.00
01139950073196 THERAGRAN-M             W00    2       .60
01139950041953 COLACE 100MG            W00    4      9.20
01139950023027 LASIX 20MG              W00    4      9.20
01139950065341 ANAPROX FILM CO                4     26.00
01139950037811 ILOTYCIN OPTH O         W00    8    240.80
01149950010586 LIBRIUM 25MG            W00    1      6.20
01159950046937 PEPCID 20MG             W00    6     60.00
01159950073196 THERAGRAN-M             W00    2       .60
01159950041953 COLACE 100MG            W00    6     13.80
01159950023027 LASIX 20MG              W00    6     13.80
01159950010586 LIBRIUM 25MG            W00    1      6.20
01159950065341 ANAPROX FILM CO                1      6.50
01159950037811 ILOTYCIN OPTH O         W00    3     90.30
01169950010586 LIBRIUM 25MG            W00    1      6.20
01179950010586 LIBRIUM 25MG            W00    2     12.40
01189950046937 PEPCID 20MG             W00    4     40.00
01189950073196 THERAGRAN-M             W00    2       .60

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  02/01/99                               DALLA
75267-68                      956 544 1400    ME        6

DE LEON,CANDELARIO            3879453    UA I 454662544    1/08/99    1/29/99
                                                         12:56PM    5:32PM

                        87945    454662544    URIBE MARIA C

CANDELARIO   DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                    6/05/41


01189950041953 COLACE 100MG           W00    4      9.20
01189950023027 LASIX 20MG             W00    4      9.20
01189950010586 LIBRIUM 25MG           W00    1      6.20
01189950065341 ANAPROX FILM CO               4     26.00
01189950037811 ILOTYCIN OPTH O        W00    2     60.20
01189950041557 QUESTRAN               W00    1      9.40
01189950040799 ANUSOL OINT 30G        W00    1      8.00
01189950033455 FLAGYL 250MG           W00    8     71.20
01209950046937 PEPCID 20MG            W00    4     40.00
01209950073196 THERAGRAN-M            W00    2       .60
01209950041953 COLACE 100MG           W00    1      2.30
01209950023027 LASIX 20MG             W00    4      9.20
01209950065341 ANAPROX FILM CO               2-    13.00-
01209950037811 ILOTYCIN OPTH O        W00    2     60.20
01209950033455 FLAGYL 250MG           W00    6     53.40
01219950000025 TYLENOL 325MG          W00    4-      .40-
01219950033919 NEOSPORIN OINT         W00    1      8.70
01229950046937 PEPCID 20MG            W00    6     60.00
01229950073196 THERAGRAN-M            W00    3       .90
01229950041953 COLACE 100MG           W00    6     13.80
01229950023027 LASIX 20MG             W00    6     13.80
01229950065341 ANAPROX FILM CO               3     19.50
01229950037811 ILOTYCIN OPTH O        W00    3     90.30
01229950033455 FLAGYL 250MG           W00    9     80.10
01239950037209 BACTRIM/SEPTRA         W00    3     23.40
01239950078617 K-DUR TAB 20MEQ        W00    2      5.00
01239950041276 TUMS 500MG 12'S               1      5.50
01269950040799 ANUSOL OINT 30G        W00    1      8.00
01279950046937 PEPCID 20MG            W00    4     40.00
01279950073196 THERAGRAN-M            W00    1       .30
01279950041953 COLACE 100MG           W00    1-     2.30-
01279950023027 LASIX 20MG             W00    3      6.90
01279950033455 FLAGYL 250MG           W00    8     71.20
01279950041276 TUMS 500MG 12'S               1-     5.50-

BROWNSVILLE MEDICAL CENTER                          IRB# 760354630
FINAL  02/01/99        PD COM 87****
                       DALL*
                       75267-68                              956 544 1400    M*    7

DE LEON,CANDELARIO        3879453    UA I 454662544      1/08/99    1/29/99
                                                        12:56PM     5:32PM


                       87945    454662544        URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78521                                        6/05/41


01289950023027 LASIX 20MG           W00    2      4.60
01299950046937 PEPCID 20MG          W00    6     60.00
01299950073196 THERAGRAN-M          W00    3       .90
01299950023027 LASIX 20MG           W00    6     13.80
01299950065341 ANAPROX FILM CO             6     39.00
01299950033455 FLAGYL 250MG         W00   12    106.80
01299950039833 CIPRO 500MG T        W00    7    151.20
01299950046937 PEPCID 20MG          W00    5-    50.00-
01299950073196 THERAGRAN-M          W00    2-      .60-
01299950041094 DULCOLAX SUPP 1      W00    2-    12.60-
01299950023027 LASIX 20MG           W00    5-    11.50-
01299950000025 TYLENOL 325MG        W00    4-      .40-
01299950065341 ANAPROX FILM CO             5-    32.50-
01299950078617 K-DUR TAB 20MEQ      W00    2-     5.00-
01299950039833 CIPRO 500MG T        W00    5-   108.00-


      ** TOTAL   PHARMACY NON-INJECTABLES         ====  1,933.50

01089950130467 CLAFORAN 1GM         Z61    2    145.60
01089950171719 POT CHLORIDE 20      J34    1     20.70
01089950130772 CLEOCIN 150MG/M      J34    1     86.50
01299950130475 CLAFORAN 2GM         J34    7    891.80
01099950130772 CLEOCIN 150MG/M      J34    6    519.00
01099950180264 HEPARIN 5000U/M      J34    4     33.60
01099950172675 INSULIN HUMAN N      J34    1    109.70
01109950130475 CLAFORAN 2GM         J34    2    254.80
01109950130772 CLEOCIN 150MG/M      J34    2    173.00
01109950172683 HUMULIN R 10ML       J34    1    109.70
01109950172006 SOD CHLORIDE 0.      J29    1      8.40
01119950130475 CLAFORAN 2GM         J34    2    254.80
01119950130772 CLEOCIN 150MG/M      J34    2    173.00
01119950180264 HEPARIN 5000U/M      J34    6     50.40
01139950130772 CLEOCIN 150MG/M      J34    2    173.00
01139950130475 CLAFORAN 2GM         J34    4    509.60

FINAL  02/01/99

BROWNSVILLE MEDICAL CENTER
P.O.    576877
DALLAS TX
75267-6877

TH94 77 256680
956 544 1400    MED    8

DE LEON,CANDELARIO          3879453    UA I 454662544      1/08/99      1/29/99
                                                           12:56PM      5:32PM

                            87945   454662544        URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE     TX 78521                                        6/05/41

| | | | | |
|---|---|---|---|---|
| 01139950130772 | CLEOCIN 150MG/M | J34 | 3 | 259.50 |
| 01149950130475 | CLAFORAN 2GM | J34 | 5 | 637.00 |
| 01149950130772 | CLEOCIN 150MG/M | J34 | 4 | 346.00 |
| 01159950130475 | CLAFORAN 2GM | J34 | 2 | 254.80 |
| 01159950130772 | CLEOCIN 150MG/M | J34 | 1 | 86.50 |
| 01179950130772 | CLEOCIN 150MG/M | J34 | 3 | 259.50 |
| 01179950130772 | CLEOCIN 150MG/M | J34 | 1 | 86.50 |
| 01179950130343 | KEFZOL/ANGEF 1G | Z14 | 4 | 74.80 |
| 01189950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01189950134428 | CIPRO I.V. 400M | J34 | 3 | 510.90 |
| 01189950170455 | DEXTROSE 50% 50 | J34 | 1 | 106.50 |
| 01199950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01199950134428 | CIPRO I.V. 400M | J34 | 2 | 340.60 |
| 01209950134428 | CIPRO I.V. 400M | J34 | 1 | 170.30 |
| 01219950130343 | KEFZOL/ANGEF 1G | Z14 | 6 | 112.20 |
| 01229950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01229950134428 | CIPRO I.V. 400M | J34 | 5 | 851.50 |
| 01239950134428 | CIPRO I.V. 400M | J34 | 3 | 510.90 |
| 01249950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01249950130343 | KEFZOL/ANGEF 1G | Z14 | 5 | 93.50 |
| 01269950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01269950134428 | CIPRO I.V. 400M | J34 | 3 | 510.90 |
| 01279950130343 | KEFZOL/ANGEF 1G | Z14 | 6 | 112.20 |
| 01279950134428 | CIPRO I.V. 400M | J34 | 1 | 170.30 |
| 01289950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01289950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01299950134428 | CIPRO I.V. 400M | J34 | 1- | 170.30- |

      ** TOTAL  PHARMACY-INJECTABLES              ====  9,087.30

| | | | | |
|---|---|---|---|---|
| 01089950271345 | NS 50ML | Y71 | 1 | 73.30 |
| 01089950271303 | NS 100ML | Y71 | 1 | 73.30 |
| 01089950271295 | NS 1000ML | Y71 | 2 | 125.20 |
| 01089950291046 | SET, IV START K | Y71 | 1 | 44.20 |

FINAL 02/01/99

BROWNSVILLE MEDICAL CENTER
P.O. 676877
DALLAS T
75267-68                              956 544 1400    MED      9

DE LEON,CANDELARIO          3879453   UA I 454662544    1/08/99    1/29/99
                                                        12:56PM    5:32PM

                           87945   454662544   URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67 MEDICAID (PENDING        454662544
BROWNSVILLE      TX 78521                                    6/05/41

| | | | | |
|---|---|---|---|---|
| 01089950292176 | IV CATH ANY SIZ | Y71 | 1 | 40.40 |
| 01089950292176 | IV CATH ANY SIZ | Y71 | 1 | 40.40 |
| 01089950292895 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01089950292887 | SEC SET 20 UNIV | Y71 | 2 | 77.60 |
| 01099950293406 | IV ADMIXTURE | | 7 | 92.40 |
| 01099950270677 | D5W 100ML | Y71 | 7 | 513.10 |
| 01099950293406 | IV ADMIXTURE | | 6 | 79.20 |
| 01099950270685 | D5W 50ML | Y71 | 6 | 439.80 |
| 01099950292887 | SEC SET 20 UNIV | Y71 | 1 | 38.80 |
| 01099950271303 | NS 100ML | Y71 | 1 | 73.30 |
| 01099950271345 | NS 50ML | Y71 | 1 | 73.30 |
| 01109950293406 | IV ADMIXTURE | | 2 | 26.40 |
| 01109950270677 | D5W 100ML | Y71 | 2 | 146.60 |
| 01109950293406 | IV ADMIXTURE | | 2 | 26.40 |
| 01109950270685 | D5W 50ML | Y71 | 2 | 146.60 |
| 01109950291996 | IV CATH INTRACA | Y71 | 2 | 80.80 |
| 01109950291046 | SET, IV START K | Y71 | 2 | 88.40 |
| 01119950293406 | IV ADMIXTURE | | 2 | 26.40 |
| 01119950270677 | D5W 100ML | Y71 | 2 | 146.60 |
| 01119950293406 | IV ADMIXTURE | | 2 | 26.40 |
| 01119950270685 | D5W 50ML | Y71 | 2 | 146.60 |
| 01139950293406 | IV ADMIXTURE | | 2 | 26.40 |
| 01139950270685 | D5W 50ML | Y71 | 2 | 146.60 |
| 01139950291046 | SET, IV START K | Y71 | 1 | 44.20 |
| 01139950270453 | D5/0.45NS 1000M | Y71 | 1 | 95.70 |
| 01139950292010 | IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01139950293257 | IV SET EXTEN Y- | Y71 | 1 | 41.90 |
| 01139950271337 | NS 500ML | Y71 | 1 | 58.40 |
| 01139950292895 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01139950293406 | IV ADMIXTURE | | 4 | 52.80 |
| 01139950270677 | D5W 100ML | Y71 | 4 | 293.20 |
| 01139950293406 | IV ADMIXTURE | | 3 | 39.60 |
| 01139950270685 | D5W 50ML | Y71 | 3 | 219.90 |
| 01149950293406 | IV ADMIXTURE | | 5 | 66.00 |

0081

BROWNSVILLE MEDICAL CENTER
FINAL  02/01/99

DALLAS       676827
75267-68                                        956 544 1400              10

DE LEON, CANDELARIO          3879453   UA I 454662544      1/08/99      1/29/99
                                                          12:56PM       5:32PM

                           87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE      TX  78521                                      6/05/41


| | | | | |
|---|---|---|---|---|
| 01149950270677 D5W 100ML | Y71 | 5 | 366.50 | |
| 01149950293406 IV ADMIXTURE | | 4 | 52.80 | |
| 01149950270685 D5W 50ML | Y71 | 4 | 293.20 | |
| 01159950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01159950270677 D5W 100ML | Y71 | 2 | 146.60 | |
| 01159950293406 IV ADMIXTURE | | 1 | 13.20 | |
| 01159950270685 D5W 50ML | Y71 | 1 | 73.30 | |
| 01179950293406 IV ADMIXTURE | | 3 | 39.60 | |
| 01179950270685 D5W 50ML | Y71 | 3 | 219.90 | |
| 01179950293406 IV ADMIXTURE | | 1 | 13.20 | |
| 01179950270685 D5W 50ML | Y71 | 1 | 73.30 | |
| 01179950293406 IV ADMIXTURE | | 4 | 52.80 | |
| 01179950270677 D5W 100ML | Y71 | 4 | 293.20 | |
| 01189950271337 NS 500ML | Y71 | 2 | 116.80 | |
| 01189950293406 IV ADMIXTURE | | 3 | 39.60 | |
| 01189950270677 D5W 100ML | Y71 | 3 | 219.90 | |
| 01189950293406 IV ADMIXTURE | | 3 | 39.60 | |
| 01189950270644 D5W 250ML | Y71 | 3 | 231.90 | |
| 01199950293406 IV ADMIXTURE | | 3 | 39.60 | |
| 01199950270677 D5W 100ML | Y71 | 3 | 219.90 | |
| 01199950293406 IV ADMIXTURE | | 2 | 26.40 | |
| 01199950270644 D5W 250ML | Y71 | 2 | 154.60 | |
| 01209950293406 IV ADMIXTURE | | 1 | 13.20 | |
| 01209950270644 D5W 250ML | Y71 | 1 | 77.30 | |
| 01209950271329 NS 250ML | Y71 | 1 | 80.70 | |
| 01219950293406 IV ADMIXTURE | | 6 | 79.20 | |
| 01219950270677 D5W 100ML | Y71 | 6 | 439.80 | |
| 01229950293406 IV ADMIXTURE | | 3 | 39.60 | |
| 01229950270677 D5W 100ML | Y71 | 3 | 219.90 | |
| 01229950293406 IV ADMIXTURE | | 5 | 66.00 | |
| 01229950270644 D5W 250ML | Y71 | 5 | 386.50 | |
| 01239950292887 SEC SET 20 UNIV | Y71 | 1 | 38.80 | |
| 01239950271303 NS 100ML | Y71 | 2 | 146.60 | |
| 01239950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 | |

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P.O. BOX 3737
DALLAS
75267-68                            956 544 1400       MED    12

FINAL  02/01/99

DE LEON,CANDELARIO          3879453   UA I 454662544    1/08/99     1/29/99
                                                       12:56PM      5:32PM

                        87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                              6/05/41


01099950340082 PROCESSING IUPB            6       N/C
01109950340082 PROCESSING IUPB            2       N/C
01109950340082 PROCESSING IUPB            2       N/C
01119950340520 DAILY PROFILE R            2       48.20
01119950345867 MAR PREPARATION            2       48.20
01119950340082 PROCESSING IUPB            2       N/C
01119950340082 PROCESSING IUPB            2       N/C
01139950340520 DAILY PROFILE R            2       48.20
01139950345867 MAR PREPARATION            2       48.20
01139950340082 PROCESSING IUPB            2       N/C
01139950340082 PROCESSING IUPB            4       N/C
01139950340082 PROCESSING IUPB            3       N/C
01149950340082 PROCESSING IUPB            5       N/C
01149950340082 PROCESSING IUPB            4       N/C
01159950340520 DAILY PROFILE R            3       72.30
01159950345867 MAR PREPARATION            3       72.30
01159950340082 PROCESSING IUPB            2       N/C
01159950340082 PROCESSING IUPB            1       N/C
01179950340082 PROCESSING IUPB            3       N/C
01179950340082 PROCESSING IUPB            1       N/C
01189950340520 DAILY PROFILE R            2       48.20
01189950345867 MAR PREPARATION            2       48.20
01189950340082 PROCESSING IUPB            3       N/C
01199950340082 PROCESSING IUPB            2       N/C
01209950340520 DAILY PROFILE R            2       48.20
01209950345867 MAR PREPARATION            2       48.20
01209950340082 PROCESSING IUPB            1       N/C
01229950340520 DAILY PROFILE R            3       72.30
01229950345867 MAR PREPARATION            3       72.30
01229950340082 PROCESSING IUPB            5       N/C
01239950340082 PROCESSING IUPB            3       N/C
01269950340082 PROCESSING IUPB            3       N/C
01279950340520 DAILY PROFILE R            2       48.20
01279950345867 MAR PREPARATION            2       48.20

BROWNSVILLE MEDICAL CENTER

P.O. BOX 5877
DALLAS TX
75267-6877

FINAL  02/01/99

956 544 1400    MED   13

DE LEON,CANDELARIO          3879453    UA I 454662544      1/08/99    1/29/99
                                                           12:56PM     5:32PM

                         87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                    6/05/41


| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 01279950340082 | PROCESSING IUPB | | 1 | N/C |
| 01299950340520 | DAILY PROFILE R | | 3 | 72.30 |
| 01299950345867 | MAR PREPARATION | | 3 | 72.30 |
| 01299950340082 | PROCESSING IUPB | | 1- | N/C |

** TOTAL  PHARMACY CLINICAL SERV              ====    988.10

| Code | Description | | | Qty | Amount |
|------|-------------|---|---|-----|--------|
| 01089962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01089962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01089962018940 | UNDERPAD DISP E | | | 1 | 1.20 |
| 01089962018940 | UNDERPAD DISP E | | | 1 | 1.20 |
| 01099962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01099962015425 | LOTION | | A91 | 1 | 4.20 |
| 01099962017355 | SHAMPOO | 101190 | A91 | 1 | 6.70 |
| 01099962018080 | SWABS, LEMON GLN | T30200 | Y71 | 1 | 1.10 |
| 01099962002613 | POWDER, BODY | | A91 | 1 | 1.80 |
| 01099962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01099962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01099962017355 | SHAMPOO | 101190 | A91 | 1 | 6.70 |
| 01099962001268 | TOOTHETTES, PKG | | A91 | 1 | 16.00 |
| 01099962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01099962015425 | LOTION | | A91 | 1 | 4.20 |
| 01099962021779 | KIT, CLEAN CATC | 101190 | Y71 | 1 | 22.10 |
| 01109962018023 | SUSPENSORY, SCRE | J33600 | Y71 | 1 | 58.00 |
| 01109962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01109962003033 | DIAPER ADULT LA | | | 1 | 2.10 |
| 01109962019641 | BARRIER, FILM S | | Y71 | 1 | 21.30 |
| 01109962004700 | SWAB, BETADINE | | Y71 | 1 | 4.00 |
| 01109962004700 | SWAB, BETADINE | | Y71 | 1 | 4.00 |
| 01109962013586 | DRESSING, 4 X 4 | | Y71 | 1 | 26.70 |
| 01109962006192 | DRESSING, DUO-D | | Y71 | 1 | 16.60 |
| 01109962017280 | DISP, SCALPEL | 101190 | Y71 | 1 | 10.00 |
| 01109962010376 | BAG, ICE DISP L | 101190 | Y71 | 1 | 2.10 |
| 01109962013511 | STERILE GLOVES H | T12588 | A49 | 1 | 24.90 |

```
                    BROWNSVILLE MEDICAL CENTER              IRS# 760354630
FINAL  02/01/99     PL DCUMEN 748783                        
                    DALL   TX
                    75267-68                                956 544 1400    MB    14

DE LEON,CANDELARIO           3879453    UA I 454662544      1/08/99    1/29/99
                                                           12:56PM     5:32PM

                    87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                         6/05/41


01109962018114 SYRINGE, IRRIGAHA68000A43       1      41.60
01109962013586 DRESSING, 4 X 4          Y71    1      26.70
01109962018940 UNDERPAD DISP E                 1       1.20
01109962013586 DRESSING, 4 X 4          Y71    1      26.70
01109962022991 TRAY, WOUND CLO          Y71    1      20.50
01119962040571 SETUP, WHIRLPOO101190 Y71       1      80.10
01119962003033 DIAPER ADULT LA                 1       2.10
01129962016548 PAD, ABDOMINAL HS06600Y71       1       7.50
01129962013511 STERILE GLOVES HT12588A49       1      24.90
01129962013511 STERILE GLOVES HT12588A49       1      24.90
01129962003256 PACKING, GAUZE          Y71     1      26.70
01129962013750 DRSNG KERLIX FLET20555Y71       1      17.70
01129962016548 PAD, ABDOMINAL HS06600Y71       1       7.50
01129962040571 SETUP, WHIRLPOO101190 Y71       1      80.10
01139962040217 INFUSION PUMP I101190 Y71       1     268.60
01139962018940 UNDERPAD DISP E                 1       1.20
01139962031182 IV INFUSION PUMHF26070W86       1     134.20
01139962019088 DIST WATER DRIN          A91    1       3.70
01139962040571 SETUP, WHIRLPOO101190 Y71       1      80.10
01139962016548 PAD, ABDOMINAL HS06600Y71       1       7.50
01149962031182 IV INFUSION PUMHF26070W86       1     134.20
01149962016548 PAD, ABDOMINAL HS06600Y71       1       7.50
01149962018940 UNDERPAD DISP E                 1       1.20
01149962018940 UNDERPAD DISP E                 1       1.20
01149962018940 UNDERPAD DISP E                 1       1.20
01149962040571 SETUP, WHIRLPOO101190 Y71       1      80.10
01159962016548 PAD, ABDOMINAL HS06600Y71       1       7.50
01159962040571 SETUP, WHIRLPOO101190 Y71       1      80.10
01159962031182 IV INFUSION PUMHF26070W86       1     134.20
01169962040571 SETUP, WHIRLPOO101190 Y71       1      80.10
01169962013511 STERILE GLOVES HT12588A49       1      24.90
01169962016548 PAD, ABDOMINAL HS06600Y71       1       7.50
01169962003256 PACKING, GAUZE          Y71     1      26.70
01169962013511 STERILE GLOVES HT12588A49       1      24.90
```

BROWNSVILLE MEDICAL CENTER


```
FINAL  02/01/99      P.O. ▮  676877
                     DALLAS T▮
                     75267-68▮▮                    956 544 1400    ME▮▮ 15


DE LEON,CANDELARIO        3879453   UA I 454662544    1/08/99    1/29/99
                                                     12:56PM     5:32PM


                          87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING     454662544
BROWNSVILLE    TX 78521                                      6/05/41


01169962016548 PAD, ABDOMINAL HS06600Y71    1      7.50
01169962031182 IV INFUSION PUMPF26070W86     1    134.20
01169962006382 DRESSING, DUO-D               1     59.10
01169962018940 UNDERPAD DISP E               1      1.20
01169962022785 TRAY, SUTURE REHK46100Y71     1     75.60
01169962017199 RAZOR, DISPOSABHH84305Y71     1      1.30
01169962010376 BAG, ICE DISP L101190 Y71     1      2.10
01169962003033 DIAPER ADULT LA               1      2.10
01169962010376 BAG, ICE DISP L101190 Y71     1      2.10
01169962018940 UNDERPAD DISP E               1      1.20
01169962016548 PAD, ABDOMINAL HS06600Y71     1      7.50
01169962018940 UNDERPAD DISP E               1      1.20
01169962018940 UNDERPAD DISP E               1      1.20
01169962018940 UNDERPAD DISP E               1      1.20
01169962018940 UNDERPAD DISP E               1      1.20
01169962018940 UNDERPAD DISP E               1      1.20
01169962018940 UNDERPAD DISP E               1      1.20
01169962003033 DIAPER ADULT LA               1      2.10
01169962018940 UNDERPAD DISP E               1      1.20
01179962031182 IV INFUSION PUMPF26070W86     1    134.20
01179962040571 SETUP, WHIRLPOO101190 Y71     1     80.10
01179962003033 DIAPER ADULT LA               1      2.10
01179962018940 UNDERPAD DISP E               1      1.20
01179962003033 DIAPER ADULT LA               1      2.10
01179962003033 DIAPER ADULT LA               1      2.10
01179962018940 UNDERPAD DISP E               1      1.20
01179962006192 DRESSING, DUO-D       Y71     1     16.60
01179962018940 UNDERPAD DISP E               1      1.20
01179962003033 DIAPER ADULT LA               1      2.10
01179962018940 UNDERPAD DISP E               1      1.20
01179962003033 DIAPER ADULT LA               1      2.10
01179962018940 UNDERPAD DISP E               1      1.20
01179962010376 BAG, ICE DISP L101190 Y71     1      2.10
01179962003033 DIAPER ADULT LA               1      2.10
```

BROWNSVILLE MEDICAL CENTER                    TB89 750356630
FINAL  02/01/99    P.O.    676877
                   DALLAS T
                   75267-687                    956 544 1400    ME    16

DE LEON,CANDELARIO        3879453   UA I 454662544    1/08/99    1/29/99
                                                      12:56PM    5:32PM

                          87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE     TX  78521                                6/05/41


01179962003033 DIAPER ADULT LA          1      2.10
01179962018940 UNDERPAD DISP E          1      1.20
01179962018940 UNDERPAD DISP E          1      1.20
01179962003033 DIAPER ADULT LA          1      2.10
01179962003033 DIAPER ADULT LA          1      2.10
01179962018940 UNDERPAD DISP E          1      1.20
01179962003033 DIAPER ADULT LA          1      2.10
01189962010376 BAG, ICE DISP L101190 Y71  1   2.10
01189962018940 UNDERPAD DISP E          1      1.20
01189962003033 DIAPER ADULT LA          1      2.10
01189962018940 UNDERPAD DISP E          1      1.20
01189962003033 DIAPER ADULT LA          1      2.10
01189962003033 DIAPER ADULT LA          1      2.10
01189962006192 DRESSING, DUO-D      Y71    1  16.60
01189962003033 DIAPER ADULT LA          1      2.10
01189962018940 UNDERPAD DISP E          1      1.20
01189962018940 UNDERPAD DISP E          1      1.20
01189962022074 TRAY CATH W/FOLHD93208A43   1 174.80
01189962018940 UNDERPAD DISP E          1      1.20
01189962019088 DIST WATER DRIN      A91    1   3.70
01189962003033 DIAPER ADULT LA          1      2.10
01189962003033 DIAPER ADULT LA          1      2.10
01189962018940 UNDERPAD DISP E          1      1.20
01189962003033 DIAPER ADULT LA          1      2.10
01189962003033 DIAPER ADULT LA          1      2.10
01189962031182 IV INFUSION PUMHF26070W86   1 134.20
01199962031182 IV INFUSION PUMHF26070W86   1 134.20
01199962003033 DIAPER ADULT LA          1      2.10
01199962003033 DIAPER ADULT LA          1      2.10
01199962006192 DRESSING, DUO-D      Y71    1  16.60
01209962022074 TRAY CATH W/FOLHD93208A43   1 174.80
01209962013891 DRSNG OP-SITE  HT90005Y71   1  92.00
01209962012851 COLLECTOR, WOUN      Y71    1 174.80
01209962006382 DRESSING, DUO-D          1     59.10

```
BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P.O.   676877
FINAL  02/01/99     DALLAS T
                    75267-68                      956 544 1400    ME    17

DE LEON,CANDELARIO          3879453    UA I 454662544    1/08/99    1/29/99
                                                         12:56PM    5:32PM

                            87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78521                              6/05/41
```

| Code | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 01209962013891 | DRSNG OP-SITE | HT90005Y71 | 1 | 92.00 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962018833 | BASIN, ANY NONSDDD | Y71 | 1 | 4.50 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01219962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01219962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01219962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01219962022785 | TRAY, SUTURE REEK46100Y71 | | 1 | 75.60 |
| 01219962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01219962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01219962052535 | TUBE, COLON RUBEC06300Y71 | | 1 | 43.20 |
| 01219962022074 | TRAY CATH W/FOLED93208A43 | | 1 | 174.80 |
| 01219962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01219962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01219962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01219962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01219962003249 | PACKING, GAUZE | Y71 | 1 | 41.60 |
| 01219962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01229962015425 | LOTION | A91 | 1 | 4.20 |
| 01229962002613 | POWDER, BODY | A91 | 1 | 1.80 |
| 01229962001268 | TOOTHETTES, PKG | A91 | 1 | 16.00 |
| 01229962017199 | RAZOR, DISPOSABHH84305Y71 | | 1 | 1.30 |
| 01229962017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 01229962017496 | SLIPPERS, FOAM, | Y71 | 1 | 4.30 |
| 01229962003033 | DIAPER ADULT LA | | 1 | 2.10 |

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL  02/01/99                     DALLAS  f
75267-68                            956 544 1400   MB    20

DE LEON,CANDELARIO        3879453   UA I 454662544    1/08/99   1/29/99
                                                     12:56PM    5:32PM

                          87945   454662544    URIBE MARIA C
CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE     TX  78521                                    6/05/41

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962016548 | PAD, ABDOMINAL HS06600Y71 | | 1 | 7.50 |
| 01269962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01269962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01269962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01279962013867 | DRESSING, 2 X 2 | Y71 | 1 | 26.70 |
| 01279962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01279962013750 | DRSNG KERLIX FLHT20555Y71 | | 1 | 17.70 |
| 01279962040571 | SETUP, WHIRLPOO101190 Y71 | | 1 | 80.10 |
| 01279962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01289962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01289962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01289962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01289962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01299962011408 | CANNISTER, SUCT | A49 | 1 | 41.60 |

```
FINAL  02/01/99              P.O.  # 676877
                            DALLAS T
                            75267-687                956 544 1400      MED    21


DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99      1/29/99
                                                         12:56PM       5:32PM


                           87945     454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE     TX 78521                                     6/05/41



01299962003033 DIAPER ADULT LA          1      2.10
01299962003033 DIAPER ADULT LA          1      2.10
01299962018114 SYRINGE, IRRIGARA68000A43 1    41.60
01299962018940 UNDERPAD DISP E          1      1.20
01299962018940 UNDERPAD DISP E          1      1.20
01299962018940 UNDERPAD DISP E          1      1.20
01299962003033 DIAPER ADULT LA          1      2.10
01299962018940 UNDERPAD DISP E          1      1.20
01299962003033 DIAPER ADULT LA          1      2.10
01299962003033 DIAPER ADULT LA          1      2.10
01299962012455 SPONGE, DRAIN PHS84100Y71 1    22.10
01299962018940 UNDERPAD DISP E          1      1.20
01299962018940 UNDERPAD DISP E          1      1.20
01299962018940 UNDERPAD DISP E          1      1.20
01299962012455 SPONGE, DRAIN PHS84100Y71 1    22.10
01299962013586 DRESSING, 4 X 4     Y71  1     26.70
01299962003033 DIAPER ADULT LA          1      2.10
01299962012455 SPONGE, DRAIN PHS84100Y71 1    22.10
01299962003033 DIAPER ADULT LA          1      2.10
01299962031182 IV INFUSION PUMHF26070W86 1   134.20


     ** TOTAL  CENTRAL STORES/EQUIP          ====   6,679.90

01089999128902 ROOM & BOARD             1    350.00
01099999128902 ROOM & BOARD             1    350.00
01109999128902 ROOM & BOARD             1    350.00
01119999128902 ROOM & BOARD             1    350.00
01129999128902 ROOM & BOARD             1    350.00
01139999128803 ROOM & BOARD             1    350.00
01149999128803 ROOM & BOARD             1    350.00
01159999128803 ROOM & BOARD             1    350.00
01169999128803 ROOM & BOARD             1    350.00
01179999128803 ROOM & BOARD             1    350.00
01189999128803 ROOM & BOARD             1    350.00
```

0093

```
FINAL  01/09/99          P.O. _____ 6877
                         DALLAS T
                         75267-6877                  956 544 1400    MIC    1

DE LEON,CANDELARIO       3871215   UA I 454662544     12/25/98      1/06/99
                                                      8:56AM        5:04PM


                         87121    454662544       SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78520                                       6/05/41


12259815000052 ER VISIT LEVEL            1     425.60

     ** TOTAL  EMERGENCY ROOM                   ====    425.60

12279820100434 OXIMETRY PER HONC92752   21     714.00
12279820100863 NEW START OXIME           1      58.00
12279820100988 NEW START OXYGE           1      62.40
12279820101218 OXYGEN MAXIMUM J200400    1     517.60
12279820101234 PATIENT EDUCATISS 10/85   1      82.70
12289820100434 OXIMETRY PER HONC92752   24     816.00
12289820101218 OXYGEN MAXIMUM J200400    1     517.60

     ** TOTAL  RESPIRATORY THERAPY              ====   2,768.30

12259820200176 EKG 3 CHANNEL WQ505150    1     206.10

     ** TOTAL  CARDIOLOGY                       ====    206.10

12289821000229 EVALUATION      L152020   1     149.80
12289821000559 THERAPEUTIC EXEL568003    2     208.00
12299821000518 PROCEDURE ASSIS           2     119.20
12299821000559 THERAPEUTIC EXEL568003    4     416.00
12299821000658 TRANSFER TRAINID 1/31/86  2     198.40
12309821000559 THERAPEUTIC EXEL568003    2     208.00
12309821000658 TRANSFER TRAINID 1/31/86  1      99.20
01049921000559 THERAPEUTIC EXEL568003    2     208.00
01049921000658 TRANSFER TRAINID 1/31/86  2     198.40
01059921000559 THERAPEUTIC EXEL568003    1     104.00
01059921000658 TRANSFER TRAINID 1/31/86  2     198.40
01069921000559 THERAPEUTIC EXEL568003    2     208.00

     ** TOTAL  PHYSICAL THERAPY                 ====   2,315.40

12259830100580 CERVICAL SPINE E4D9000    1     485.20
```

FINAL  01/09/99

BRG VALLEY MEDICAL CENTER
P.O. BOX 6877
DALLAS TX
75267-6877                          956 544 1400    MIC    2

DE LEON, CANDELARIO          3871215   UA I 454662544      12/25/98      1/06/99
                                                          8:56AM        5:04PM

                          87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78520                                    6/05/41


12259830100622 THORACIC SPINE E4F0000         1      272.40
12259830100697 LUMBAR SPINE COE4J8000         1      379.70
12259830100580 CERVICAL SPINE E4D9000         1      485.20
12259830101091 FEMUR COMPLETE E1T8500         1      216.30
12259830101141 LOWER LEG-TIBIAE2P6500         1      245.20
01059930101265 ABDOMEN KUB 1V E0A1500         1      209.30
01059930102776 PORTABLE X-RAY E5U3500         1      119.20

     ** TOTAL   IMAGING-RADIOLOGY-DIAG            ====   2,412.50

12259830600001 HEAD SCAN W/O CE1M1115         1    1,193.50
12259830600217 CT ABDOMEN W/CME1M1460         1    1,534.10
12259830600233 CT PELVIS W/O CE1M1236         1    1,448.70

     ** TOTAL   IMAGING-CT SCAN                   ====   4,176.30

12259830901714 MRI SP THOR W/O                1    1,787.40
12259830902464 MRI SP CERV W/O                1    1,787.40

     ** TOTAL   MAGNETIC RESONANCE IMAG          ====   3,574.80

12259840180119 ALCOHOL ETHYL QG025850         1      237.40
       DE LEON, CANDELARIO
12259840151359 PROFILE, BLOOD                 1      117.50
       DE LEON, CANDELARIO
12259840184558 PROFILE,METABOL                1      264.61
       DE LEON, CANDELARIO
12259840170441 URINALYSIS,COMP                1       94.10
       DE LEON, CANDELARIO
12259840183758 POTASSIUM       G476250        1       58.90
       DE LEON, CANDELARIO
12269840151359 PROFILE, BLOOD                 1      117.50
       DE LEON, CANDELARIO
12269840185621 PROFILE,METABOL                1      387.70

0097

FINAL 01/09/99

BROOKE MEDICAL CENTER
P.O. BOX 6877
DALLAS T
75267-6877

IRS# J354630

956 544 1400    MIC    3

DE LEON,CANDELARIO          3871215    UA I 454662544    12/25/98    1/06/99
                                                          8:56AM      5:04PM

                        87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.              MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78520                                         6/05/41

| | | | |
|---|---|---|---|
| DE LEON, CANDELARIO | | | |
| 12269840170441 URINALYSIS,COMP | 1 | 94.10 | |
| DE LEON, CANDELARIO | | | |
| 12269840184558 PROFILE,METABOL | 1 | 264.61 | |
| DE LEON, CANDELARIO | | | |
| 12279840180747 CALCIUM BLOOD  G120650 | 1 | 109.70 | |
| DE LEON, CANDELARIO | | | |
| 12279840182982 MAGNESIUM     G388700 | 1 | 137.00 | |
| DE LEON, CANDELARIO | | | |
| 12279840183667 PHOSPHORUS SERUG461500 | 1 | 118.70 | |
| DE LEON, CANDELARIO | | | |
| 12279840151359 PROFILE, BLOOD | 1 | 117.50 | |
| DE LEON, CANDELARIO | | | |
| 12279840184558 PROFILE,METABOL | 1 | 264.61 | |
| DE LEON, CANDELARIO | | | |
| 12279840170441 URINALYSIS,COMP | 1 | 94.10 | |
| DE LEON, CANDELARIO | | | |
| 12289840184558 PROFILE,METABOL | 1 | 264.61 | |
| DE LEON, CANDELARIO | | | |
| 12289840186546 GLUCOSE BLOOD S | 3 | 76.80 | |
| 12289840186546 GLUCOSE BLOOD S | 4 | 102.40 | |
| 12289840186546 GLUCOSE BLOOD S | 4 | 102.40 | |
| 01019940186546 GLUCOSE BLOOD S | 2 | 51.20 | |
| 01019940186546 GLUCOSE BLOOD S | 4 | 102.40 | |
| 01019940186546 GLUCOSE BLOOD S | 4 | 102.40 | |
| 01019940186546 GLUCOSE BLOOD S | 4 | 102.40 | |
| 01019940186546 GLUCOSE BLOOD S | 5 | 128.00 | |
| 01019940186546 GLUCOSE BLOOD S | 4 | 102.40 | |
| 01029940161077 URINE CULTURE W | 1 | 136.40 | |
| DE LEON, CANDELARIO | | | |
| 01029940160194 CULTURE URINE I | 1 | 110.70 | |
| DE LEON, CANDELARIO | | | |
| 01029940160483 SENSITIVITY TESG049850 | 1 | 118.70 | |
| DE LEON, CANDELARIO | | | |

FINAL  01/09/99

BROWNSVILLE MEDICAL CENTER
P.O. BOX 226877
DALLAS TX
75267-6877                          956 544 1400    MIC    4

DE LEON,CANDELARIO        3871215    UA I 454662544    12/25/98    1/06/99
                                                        8:56AM     5:04PM

                    87121    454662544        SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78520                                6/05/41


01039940182131 GLUCOSE QUANT SG287450    1    64.70
       DE LEON, CANDELARIO
01049940151359 PROFILE, BLOOD            1    117.50
       DE LEON, CANDELARIO
01049940184558 PROFILE,METABOL           1    264.61
       DE LEON, CANDELARIO

    ** TOTAL  LABORATORY-PRIMARY              ====  4,425.65

12279850010586 LIBRIUM 25MG        W00   1     6.20
12279850000264 TYLENOL W/COD #     W00   1     4.10
12289850070127 ASCORBIC ACID 5     W00   7     5.60
12289850042050 SURFAK 240MG        W00   3      .90
12289850010586 LIBRIUM 25MG        W00   2    12.40
12289850046937 PEPCID 20MG         W00   5    50.00
12299850070127 ASCORBIC ACID 5     W00   5     4.00
12299850042050 SURFAK 240MG        W00   1      .30
12299850010586 LIBRIUM 25MG        W00   1     6.20
12299850046937 PEPCID 20MG         W00   2    20.00
12299850070234 THERAGRAN           W00   3      .90
12309850010586 LIBRIUM 25MG        W00   1     6.20
12319850070127 ASCORBIC ACID 5     W00   2     1.60
12319850042050 SURFAK 240MG        W00   2      .60
12319850010586 LIBRIUM 25MG        W00   2    12.40
12319850046937 PEPCID 20MG         W00   4    40.00
12319850070234 THERAGRAN           W00   2      .60
12319850000157 TYLENOL 500MG       W00   6      .60
01019950010586 LIBRIUM 25MG        W00   2    12.40
01029950070127 ASCORBIC ACID 5     W00   9     7.20
01029950042050 SURFAK 240MG        W00   3      .90
01029950046937 PEPCID 20MG         W00   6    60.00
01029950070234 THERAGRAN           W00   3      .90
01029950000157 TYLENOL 500MG       W00   6      .60
01029950073915 KLOTRIX 10MEQ       W00   3     6.90

BROWNSVILLE MEDICAL CENTER
P.O. ___ 76877
DALLAS T
75267-687                        956 544 1400   MIC     5

FINAL  01/09/99

DE LEON,CANDELARIO        3871215   UA I 454662544   12/25/98    1/06/99
                                                      8:56AM     5:04PM

                          87121   454662544   SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.      MEDICAID (PENDING   454662544
BROWNSVILLE    TX  78520                              6/05/41

```
0102995003983 CIPRO 500MG T          W00    7    151.20
0102995001058 LIBRIUM 25MG           W00    1      6.20
0102995004109 DULCOLAX SUPP 1        W00    2     12.60
0103995001058 LIBRIUM 25MG           W00    1      6.20
0104995001058 LIBRIUM 25MG           W00    1      6.20
0105995007012 ASCORBIC ACID 5        W00    6      4.80
0105995004205 SURFAK 240MG           W00    2       .60
0105995004693 PEPCID 20MG            W00    4     40.00
0105995007023 THERAGRAN              W00    2       .60
0105995000015 TYLENOL 500MG          W00    5       .50
0105995003983 CIPRO 500MG T          W00    4     86.40
0105995001058 LIBRIUM 25MG           W00    1      6.20
0105995004109 DULCOLAX SUPP 1        W00    2     12.60
0106995001058 LIBRIUM 25MG           W00    1      6.20
0106995004464 FLEET ENEMA            W00    1      6.30
0106995007012 ASCORBIC ACID 5        W00    6-     4.80-
0106995004205 SURFAK 240MG           W00    2-      .60-
0106995004693 PEPCID 20MG            W00    4-    40.00-
0106995007023 THERAGRAN              W00    2-      .60-
0106995003983 CIPRO 500MG T          W00    4-    86.40-
0106995004109 DULCOLAX SUPP 1        W00    2-    12.60-

   ** TOTAL  PHARMACY NON-INJECTABLES       ====   463.10

1225985019037 COMRAY-60 50ML         J34    1     73.00
   TRF #007853521
1226985016061 SOLU-MEDROL 100        Z17    4    754.80
1226985010328 TORADOL 30MG/ML        J34    1     46.50
1226985016065 SOLU-MEDROL 500        J34    8    967.20
1227985010099 MEPERIDINE 50MG        J21    1      8.90
1227985014089 PEPCID 20MG/NS         J34    2     64.40
1227985016065 SOLU-MEDROL 500        J34   20  2,418.00
1227985016062 SOLU-MEDROL 125        J29   24    820.80
1227985017268 HUMULIN R 10ML         J34    1    109.70
```

0100

BROWNSVILLE MEDICAL CENTER          IRS# XX-XXX4630
P.O. BOX 679873
DALLAS T
75267-68                                    956 544 1400   MI      6

**FINAL  01/09/99**

DE LEON,CANDELARIO          3871215    UA I 454662544    12/25/98    1/06/99
                                                         8:56AM      5:04PM

                           87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING        454662544
BROWNSVILLE       TX  78520                                  6/05/41

| Code | Description | Col | Qty | Amount |
|---|---|---|---|---|
| 12279850170695 | FOLVITE 5MG/ML | J35 | 1 | 89.00 |
| 12279850171503 | MVI 5ML | J35 | 1 | 14.50 |
| 12279850172345 | THAMINE 100MG H | J35 | 1 | 8.40 |
| 12279850170695 | FOLVITE 5MG/ML | J35 | 2 | 178.00 |
| 12279850171503 | MVI 5ML | J35 | 2 | 29.00 |
| 12279850180140 | HEPARIN 10,000U | Z13 | 1 | 19.70 |
| 12289850180322 | HEPARIN FLUSH 1 | J34 | 1 | 8.40 |
| 12289850180264 | HEPARIN 5000U/M | J34 | 1 | 8.40 |
| 12289850110303 | HYDROXYZINE 50M | Z18 | 3 | 25.20 |
| 12289850140896 | PEPCID 20MG/NS | J34 | 2- | 64.40- |
| 12289850172345 | THAMINE 100MG H | J35 | 1 | 8.40 |
| 12299850180264 | HEPARIN 5000U/M | J34 | 3 | 25.20 |
| 12299850170695 | FOLVITE 5MG/ML | J35 | 1 | 89.00 |
| 12299850171503 | MVI 5ML | J35 | 1 | 14.50 |
| 12299850172675 | INSULIN HUMAN N | J34 | 1 | 109.70 |
| 12319850180322 | HEPARIN FLUSH 1 | J34 | 2 | 16.80 |
| 12319850110303 | HYDROXYZINE 50M | Z18 | 4- | 33.60- |
| 12319850172675 | INSULIN HUMAN N | J34 | 1- | 109.70- |
| 12319850180264 | HEPARIN 5000U/M | J34 | 1 | 8.40 |
| 01019950100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 01029950180264 | HEPARIN 5000U/M | J34 | 1 | 8.40 |
| 01029950180264 | HEPARIN 5000U/M | J34 | 7 | 58.80 |
| 01049950100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 01059950180264 | HEPARIN 5000U/M | J34 | 3 | 25.20 |
| 01059950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01069950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01069950180322 | HEPARIN FLUSH 1 | J34 | 2- | 16.80- |
| 01069950180264 | HEPARIN 5000U/M | J34 | 2- | 16.80- |

    ** TOTAL  PHARMACY-INJECTABLES                  ====   5,801.60

| Code | Description | Col | Qty | Amount |
|---|---|---|---|---|
| 12269850271345 | NS 50ML | Y71 | 1 | 73.30 |
| 12269850271295 | NS 1000ML | Y71 | 1 | 62.60 |
| 12269850291046 | SET, IV START K | Y71 | 1 | 44.20 |

0101

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 670877
DALLAS
75267-6                              956 544 1400   M      7

FINAL  01/09/99

DE LEON,CANDELARIO        3871215   UA I 454662544   12/25/98   1/06/99
                                                     8:56AM     5:04PM

                          87121   454662544       SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING)      454662544
BROWNSVILLE    TX 78520                                     6/05/41


12269850292176 IV CATH ANY SIZ    Y71    2      80.80
12269850292895 SET PRIM 20 UNI    Y71    1      41.90
12269850292846 SET PRIM 20 UNI    Y71    1      38.90
12269850293257 IV SET EXTEN Y-    Y71    1      41.90
12279850293406 IV ADMIXTURE              2      26.40
12279850293406 IV ADMIXTURE              4      52.80
12279850271295 NS 1000ML          Y71    1      62.60
12279850293406 IV ADMIXTURE              4      52.80
12279850271295 NS 1000ML          Y71    2     125.20
12279850291996 IV CATH INTRACA    Y71    2      80.80
12279850291046 SET, IV START K    Y71    1      44.20
12279850293257 IV SET EXTEN Y-    Y71    1      41.90
12289850293406 IV ADMIXTURE              2-     26.40-
12299850292895 SET PRIM 20 UNI    Y71    1      41.90
12299850271295 NS 1000ML          Y71    3     187.80
12299850293406 IV ADMIXTURE              2      26.40
12299850271295 NS 1000ML          Y71    1      62.60
12299850271337 NS 500ML           Y71    1      58.40
12319850271295 NS 1000ML          Y71    2     125.20
01019950292895 SET PRIM 20 UNI    Y71    1      41.90
01019950271295 NS 1000ML          Y71    1      62.60
01019950292028 IV CATH INTRACA    Y71    3     121.20
01019950293364 MICROBORE EXT M    J34    1      41.90
01029950271295 NS 1000ML          Y71    3     187.80
01029950270453 D5/0.45NS 1000M    Y71    1      95.70
01049950271295 NS 1000ML          Y71    1      62.60
01059950291046 SET, IV START K    Y71    1      44.20
01059950292028 IV CATH INTRACA    Y71    1      40.40
01059950293364 MICROBORE EXT M    J34    1      41.90
01069950292895 SET PRIM 20 UNI    Y71    1      41.90
01069950271295 NS 1000ML          Y71    2     125.20
01069950291046 SET, IV START K    Y71    1      44.20
01069950292028 IV CATH INTRACA    Y71    2      80.80
01069950293364 MICROBORE EXT M    J34    1      41.90


0192

```
BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL   01/09/99    DALLAS T█████ 876873
                    75267-6█████              956 544 1400    M████ 8

DE LEON,CANDELARIO        3871215   UA I 454662544    12/25/98    1/06/99
                                                      8:56AM     5:04PM


                         87121   454662544    SIDIQ HOMAYON

CANDELARIO   DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING      454662544
BROWNSVILLE    TX  78520                                      6/05/41


01069950270453 D5/0.45NS 1000M      Y71    2      191.40
01069950292895 SET PRIM 20 UNI      Y71    1       41.90
01069950270545 D5/NS 1000ML         Y71    1       95.70

     ** TOTAL   IV & IRRIGATING SOLUTION       ====   2,749.30

12279850340082 PROCESSING IUPB             2      N/C
12289850340520 DAILY PROFILE R             2       48.20
12289850345867 MAR PREPARATION             2       48.20
12289850340082 PROCESSING IUPB             2-      N/C
12299850340520 DAILY PROFILE R             2       48.20
12299850345867 MAR PREPARATION             2       48.20
12319850340520 DAILY PROFILE R             2       48.20
12319850345867 MAR PREPARATION             2       48.20
01029950340520 DAILY PROFILE R             3       72.30
01029950345867 MAR PREPARATION             3       72.30
01059950340520 DAILY PROFILE R             2       48.20
01059950345867 MAR PREPARATION             2       48.20

     ** TOTAL   PHARMACY CLINICAL SERV        ====    530.20

12279859000109 PREMIX SOLN 50M             2      N/C
12289859000109 PREMIX SOLN 50M             2-     N/C

     ** TOTAL   PHARMACY                      ====     .00

12259862033055 THERMOMETER DAI      Y71    1        6.50
12259862002142 WRAP, ATHROMBIC      Y71    1      338.50
12259862012505 GRADUATE, DISP 101190 Y71   1        2.60
12259862018940 UNDERPAD DISP E             1        1.20
12259862018940 UNDERPAD DISP E             1        1.20
12259862015623 METER, URINE OUHL61200A43   1      143.40
12259862080528 COLLAR, CERVICAHB73400L01   1      186.70
12259862031380 RENT, MONITOR E101190 Y71   1      157.20
```

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  01/09/99        PO ██████
                       DALL█ ██
                       75267-6█                        956 544 1400   M█    9

DE LEON,CANDELARIO        3871215   UA I 454662544   12/25/98   1/06/99
                                                      8:56AM    5:04PM

                   87121   454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78520                              6/05/41


| | | | |
|---|---|---|---|
| 12259862022074 | TRAY CATH W/FOLHD93208A43 | 1 | 174.80 |
| 12269862033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 12269862017355 | SHAMPOO      101190 A91 | 1 | 6.70 |
| 12269862017934 | INSTRUMENT, YAN101190 | 1 | 22.10 |
| 12269862015425 | LOTION               A91 | 1 | 4.20 |
| 12269862015425 | LOTION               A91 | 1 | 4.20 |
| 12269862017199 | RAZOR, DISPOSABHH84305Y71 | 1 | 1.30 |
| 12269862019088 | DIST WATER DRIN      A91 | 1 | 3.70 |
| 12269862052923 | TUBING, CONNECT      Y71 | 1 | 4.30 |
| 12269862012901 | CONTAINER, SPEC101190 Y71 | 1 | 2.60 |
| 12269862017496 | SLIPPERS, FOAM,      Y71 | 1 | 4.30 |
| 12269862013016 | CREAM, PROTECTI      Y71 | 1 | 26.60 |
| 12279862033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 12279862011028 | CANNULA, NASAL       A46 | 1 | 38.70 |
| 12289862033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 12289862015250 | TISSUES      101190 A91 | 1 | .80 |
| 12289862011408 | CANNISTER, SUCT      A49 | 1 | 41.60 |
| 12289862003033 | DIAPER ADULT LA | 1 | 2.10 |
| 12299862033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 12299862017199 | RAZOR, DISPOSABHH84305Y71 | 1 | 1.30 |
| 12299862002613 | POWDER, BODY         A91 | 1 | 1.80 |
| 12299862017355 | SHAMPOO      101190 A91 | 1 | 6.70 |
| 12299862015425 | LOTION               A91 | 1 | 4.20 |
| 12299862013016 | CREAM, PROTECTI      Y71 | 1 | 26.60 |
| 12309862033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 12309862013867 | DRESSING, 2 X 2      Y71 | 1 | 26.70 |
| 12309862004585 | SENSOR OXIMETRY      Y71 | 1 | 63.60 |
| 12309862019088 | DIST WATER DRIN      A91 | 1 | 3.70 |
| 12309862031018 | RENT, TELEMETRY      M05 | 1 | 201.20 |
| 12309862031018 | RENT, TELEMETRY      M05 | 1 | 201.20 |
| 12319862033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 01019962033055 | THERMOMETER DAI      Y71 | 1 | 6.50 |
| 01019962012505 | GRADUATE, DISP 101190 Y71 | 1 | 2.60 |
| 01019962003033 | DIAPER ADULT LA | 1 | 2.10 |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  01/09/99       DALLAS T
                      75267-68                 956 544 1400    MI    10

DE LEON,CANDELARIO        3871215   UA I 454662544   12/25/98    1/06/99
                                                      8:56AM     5:04PM

                     87121    454662544       SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING       454662544
BROWNSVILLE    TX  78520                              6/05/41


| | | | |
|---|---|---|---|
| 01019962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01019962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01019962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01019962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01019962018940 UNDERPAD DISP E | | 1 | 1.20 |
| 01019962015425 LOTION | A91 | 1 | 4.20 |
| 01019962013016 CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01019962018940 UNDERPAD DISP E | | 1 | 1.20 |
| 01019962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01019962002613 POWDER, BODY | A91 | 1 | 1.80 |
| 01019962013016 CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01019962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962033055 THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962050414 CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962006192 DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01029962050414 CATH, EXTERNAL HK80675A43 | | 1 | 31.40 |
| 01029962004700 SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01029962010459 BAG, URINARY DREC83000A43 | | 1 | 75.60 |
| 01029962002548 SOAP, BABY BATH | A91 | 1 | 19.30 |
| 01029962018940 UNDERPAD DISP E | | 1 | 1.20 |
| 01029962018940 UNDERPAD DISP E | | 1 | 1.20 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01029962006192 DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01039962033055 THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01039962018940 UNDERPAD DISP E | | 1 | 1.20 |
| 01039962018940 UNDERPAD DISP E | | 1 | 1.20 |
| 01039962018940 UNDERPAD DISP E | | 1 | 1.20 |

BROWNSVILLE MEDICAL CENTER          IR## 760354630
P.O. BOX 67687
DALLAS
75267-68                            956 544 1400    M#   11

FINAL   01/09/99

DE LEON,CANDELARIO          3871215   UA I 454662544   12/25/98   1/06/99
                                                        8:56AM     5:04PM

                    87121   454662544   SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78520                              6/05/41


01039962013016 CREAM, PROTECTI       Y71    1    26.60
01039962003033 DIAPER ADULT LA              1     2.10
01039962003033 DIAPER ADULT LA              1     2.10
01039962050414 CATH, EXTERNAL HK80675A43    1    31.40
01049962033055 THERMOMETER DAI       Y71    1     6.50
01049962003033 DIAPER ADULT LA              1     2.10
01049962003033 DIAPER ADULT LA              1     2.10
01049962003033 DIAPER ADULT LA              1     2.10
01049962011135 PACK, GOWN DISP101190 Y71    1    29.60
01049962003033 DIAPER ADULT LA              1     2.10
01049962003033 DIAPER ADULT LA              1     2.10
01049962003033 DIAPER ADULT LA              1     2.10
01049962010459 BAG, URINARY DREC83000A43    1    75.60
01049962050414 CATH, EXTERNAL HK80675A43    1    31.40
01049962050414 CATH, EXTERNAL HK80675A43   <1    31.40
01049962018940 UNDERPAD DISP E             '1     1.20
01049962018940 UNDERPAD DISP E             .1     1.20
01049962018940 UNDERPAD DISP E              1     1.20
01049962018940 UNDERPAD DISP E              1     1.20
01049962003033 DIAPER ADULT LA              1     2.10
01049962003033 DIAPER ADULT LA              1     2.10
01049962012505 GRADUATE, DISP 101190 Y71    1     2.60
01049962018940 UNDERPAD DISP E              1     1.20
01049962018940 UNDERPAD DISP E              1     1.20
01059962033055 THERMOMETER DAI       Y71    1     6.50
01059962022074 TRAY CATH W/FOLHD93208A43    1   174.80
01059962052923 TUBING, CONNECT       Y71    1     4.30
01059962003033 DIAPER ADULT LA              1     2.10
01059962052840 TUBE, SUMP SALEHK34405Y71    1    56.10
01059962022298 TRAY, IRRIGATIOHF50300A43    1    90.20
01059962003033 DIAPER ADULT LA              1     2.10
01059962052923 TUBING, CONNECT       Y71    1     4.30
01059962003033 DIAPER ADULT LA              1     2.10
01059962018940 UNDERPAD DISP E              1     1.20

FINAL  01/09/99

BROWNS  LE MEDICAL CENTER
P.O. BOX 678877
DALLAS
75267-6877                                956 544 1400    MIC   12

DE LEON,CANDELARIO          3871215    UA I 454662544      12/25/98      1/06/99
                                                            8:56AM      5:04PM

                                87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.           MEDICAID (PENDING        454662544
BROWNSVILLE    TX  78520                                        6/05/41


| | | | |
|---|---|---|---|
| 01059962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01059962010459 BAG, URINARY DREC83000A43 | | 1 | 75.60 |
| 01059962003033 DIAPER ADULT LA | | 1 | 2.10 |
| 01059962012505 GRADUATE, DISP 101190 Y71 | | 1 | 2.60 |
| 01059962052535 TUBE, COLON RUBBC06300Y71 | | 1 | 43.20 |
| 01059962011408 CANNISTER, SUCT | A49 | 1 | 41.60 |
| 01069962002613 POWDER, BODY | A91 | 1 | 1.80 |
| 01069962015425 LOTION | A91 | 1 | 4.20 |
| 01069962017355 SHAMPOO | 101190 A91 | 1 | 6.70 |

     ** TOTAL  CENTRAL STORES/EQUIP              ====  2,854.30

| | | | |
|---|---|---|---|
| 12259899010209 I C U | | 1 | 725.00 |
| 12269899010209 I C U | | 1 | 725.00 |
| 12279899010209 I C U | | 1 | 725.00 |
| 12289899133407 ROOM & BOARD | | 1 | 480.00 |
| 12299899133407 ROOM & BOARD | | 1 | 480.00 |
| 12309899133407 ROOM & BOARD | | 1 | 480.00 |
| 12319899137903 ROOM & BOARD | | 1 | 350.00 |
| 01019999137903 ROOM & BOARD | | 1 | 350.00 |
| 01029999137903 ROOM & BOARD | | 1 | 350.00 |
| 01039999137903 ROOM & BOARD | | 1 | 350.00 |
| 01049999137903 ROOM & BOARD | | 1 | 350.00 |
| 01059999137903 ROOM & BOARD | | 1 | 350.00 |

     ** TOTAL ROOM AND BOARD                    ====  5,715.00


     SUB-TOTAL OF CHARGES                       38,418.15




                                               38,418.15

```
                              BROWNSVILLE MEDICAL CENTER
                              P.O. BOX 6877
FINAL   01/09/99              DALLAS T
                              75267-6877                      956 544 1400      MIC   13


DE LEON,CANDELARIO            3871215    UA I 454662544        12/25/98      1/06/99
                                                               8:56AM        5:04PM


                              87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.              MEDICAID (PENDING     454662544
BROWNSVILLE     TX 78520                                      6/05/41



        * * * DEPARTMENT SUMMARY * * *

        EMERGENCY ROOM                      ====     425.60
        RESPIRATORY THERAPY                 ====   2,768.30
        CARDIOLOGY                          ====     206.10
        PHYSICAL THERAPY                    ====   2,315.40
        IMAGING-RADIOLOGY-DIAG              ====   2,412.50
        IMAGING-CT SCAN                     ====   4,176.30
        MAGNETIC RESONANCE IMAG             ====   3,574.80
        LABORATORY-PRIMARY                  ====   4,425.65
        PHARMACY NON-INJECTABLES            ====     463.10
        PHARMACY-INJECTABLES                ====   5,801.60
        IV & IRRIGATING SOLUTION            ====   2,749.30
        PHARMACY CLINICAL SERV              ====     530.20
        CENTRAL STORES/EQUIP                ====   2,854.20
          6 DAYS MED/SP                     ====   2,100.00
          3 DAYS TELEMET                    ====   1,440.00
          3 DAYS ICU                        ====   2,175.00




                                                  38,418.15
```

0105

**§ 32.002**                    **HUMAN, PROTECTIVE & REGULATORY SERVICES**
                                                                    **Title 2**

### Cross References

Code Construction Act, see V T C A., Government Code § 311.001 et seq.
Construction of V T C A , Human Resources Code, see V.T.C.A., Human Resources Code § 1.002.

### Library References

Social Security and Public Welfare ⟣241,        **Texts and Treatises**
  241.55, 241.60.
WESTLAW Topic No. 356A.                               59 Texas Jur 3d, Pub Aid & Welf § 17.
C.J.S. Social Security and Public Welfare
  §§ 126, 132.

## § 32.003.  Definitions

In this chapter:

(1) "Board" means the Health and Human Services Commission or the governing body of an agency operating part of the medical assistance program, as appropriate.

(2) "Commissioner" means the Health and Human Services Commission or the commissioner or executive director of an agency operating part of the medical assistance program, as appropriate.

(3) "Department" means the Health and Human Services Commission or an agency operating part of the medical assistance program, as appropriate.

(4) "Medical assistance" includes all of the health care and related services and benefits authorized or provided under federal law for needy individuals of this state.

Acts 1979, 66th Leg., p. 2349, ch. 842, art. 1, § 1, eff. Sept. 1, 1979.  Amended by Acts 1995, 74th Leg., ch. 6, § 2, eff. March 23, 1995.

### Historical and Statutory Notes

**Prior Laws:**

  Acts 1967, 60th Leg., p. 310, ch. 151, § 2.
  Vernon's Ann.Civ.St. art. 695j–1, § 2.

### Library References

Social Security and Public Welfare ⟣241,        **Texts and Treatises**
  241.55, 241.60.
WESTLAW Topic No. 356A.                               59 Texas Jur 3d, Pub Aid & Welf § 17.
C.J.S. Social Security and Public Welfare
  §§ 126, 132.

### United States Code Annotated

Medical assistance defined, see 42 U.S.C.A. § 1396d.

[Sections 32.004 to 32.020   reserved for expansion]



## § 32.027    HUMAN, PROTECTIVE & REGULATORY SERVICES
Title 2

[1] Repealed, see now V.T.C.A., Occupations Code § 502.001 et seq

### Historical and Statutory Notes

Sections 4 and 5 of the 1993 amendatory act provide:

"Sec. 4. If before implementing Subsection (f) or (g), Section 32.027, Human Resources Code, as added by this Act, the Health and Human Services Commission determines that a waiver or authorization from a federal agency is necessary for implementation, the commission shall request the waiver or authorization and may authorize a delay in implementing that provision until the waiver or authorization is granted.

"Sec. 5. The Health and Human Services Commission and the Texas Department of Health may contract with other state agencies to implement Title XIX of the Social Security Act (42 U.S.C. Section 1396 et seq.) to the same extent as granted to the Texas Department of Human Services under Section 32.023, Human Resources Code."

Section 2 of Acts 1999, 76th Leg., ch. 930 provides:

"If before implementing any provision of this Act a state agency determines that a waiver or authorization from a federal agency is necessary for implementation of that provision, the agency affected by the provision shall request the waiver or authorization and may delay implementing that provision until the waiver or authorization is granted."

**Prior Laws:**

Acts 1967, 60th Leg., p. 312, ch 151, § 5; § 5–A added by Acts 1973, 63rd Leg., p. 1343, ch. 508, § 1.

Vernon's Ann.Civ.St art. 695j–1, §§ 5, 5–A.

### Cross References

Podiatrists, scope of practice, see V.T.C.A., Health & Safety Code § 241.102.

### Library References

Social Security and Public Welfare ⟨=⟩241, 241.66.
WESTLAW Topic No. 356A.
C.J.S. Social Security and Public Welfare §§ 126, 137 to 138.

**Texts and Treatises**

59 Texas Jur 3d, Pub Aid & Welf § 18.

### United States Code Annotated

State medical assistance plans, requirement individual may obtain assistance from any eligible provider, see 42 U.S.C.A. § 1396a.

### United States Supreme Court

Revocation of authority of nursing home to be Medicaid provider, no right of residents to hearing, see O'Bannon v Town Court Nursing Center, U.S.Pa.1980, 100 S Ct. 2467, 447 U.S. 773, 65 L.Ed.2d 506, on remand 626 F.2d 1114

## § 32.028.   Fees, Charges, and Rates

(a) The department shall adopt reasonable rules and standards governing the determination of fees, charges, and rates for medical assistance payments

(b) The fee, charge, or rate for a professional service is the usual and customary fee, charge, or rate that prevails in the community.

(c) The fee, charge, or rate for other medical assistance is the usual and customary fee, charge, or rate that prevails in the community unless the payment is limited by state or federal law.

(d) The department in its adoption of reasonable rules and standards governing the determination of rates paid for inpatient hospital services on a prospective payment basis shall:

160

(1) assure that the payment rates are reasonable and adequate to meet the costs incurred by the hospital in rendering services to Medicaid recipients;

(2) assure that the prospective payment methodology for hospital services sets the hospital-specific standardized amount at a minimum level of $1,600; and

(3) assure that the adjustment in payment rates for hospital services furnished by disproportionate share hospitals takes into account the essential role of rural hospitals in providing access to hospital services to medically indigent persons in rural areas of the state.

(e) The department in its adoption of reasonable rules and standards governing the determination of rates paid for services provided by a federally qualified health center, as defined by 42 U.S.C. Section 1396d(*l*)(2)(B), shall assure that a center is reimbursed for 100 percent of reasonable costs incurred by the center in rendering services to Medicaid recipients.

(f) The department in its adoption of reasonable rules and standards governing the determination of rates paid for services provided by a rural health clinic, as defined by 42 U.S.C. Section 1396d(*l*)(1), shall assure that a clinic is reimbursed for 100 percent of reasonable costs incurred by the clinic in rendering services to Medicaid recipients.

Acts 1979, 66th Leg., p. 2351, ch. 842, art. 1, § 1, eff. Sept. 1, 1979.  Amended by Acts 1989, 71st Leg., ch. 1219, § 2, eff. Sept. 1, 1989; Acts 1999, 76th Leg., ch. 1411, § 1.16, eff. Sept. 1, 1999.

<div align="center">

**Historical and Statutory Notes**

</div>

**Prior Laws:**
    Acts 1967, 60th Leg., p. 313, ch. 151, § 6.
    Vernon's Ann.Civ.St. art. 695j–1, § 6.

<div align="center">

**Cross References**

</div>

Administrative procedure and practice, see V.T.C.A., Health & Safety Code § 241.102.

<div align="center">

**Library References**

</div>

Social Security and Public Welfare ⇔241, 241.66, 241.90.
WESTLAW Topic No. 356A.
C.J.S. Social Security and Public Welfare §§ 126, 134, 137 to 138.

**Texts and Treatises**
    59 Texas Jur 3d, Pub Aid & Welf § 19.

## § 32.0281.  Rules and Notice Relating to Payment Rates

(a) The department shall by rule describe the process used to determine payment rates for medical assistance and shall notify providers, consumers, the Legislative Budget Board, and the governor's office for budget and planning of that process.

(b) The department shall adopt rules relating to payment rates that include:

(1) a description of the process used to determine payment rates;

**ASSISTANCE PROGRAMS**                                    **§ 32.050**
Ch. 32

complaint processing systems, and any other process or system required by the contract.

(d) The department may delay enrollment of medical assistance recipients in a managed care plan if the review reveals that the managed care organization is not prepared to meet its contractual obligations.

Added by Acts 1997, 75th Leg., ch. 692, § 1, eff. June 17, 1997.  Renumbered from § 32.043 by Acts 1999, 76th Leg., ch. 62, § 19.01(75), eff. Sept. 1, 1999.

### Historical and Statutory Notes

Sections 2 and 3 of Acts 1997, 75th Leg., ch. 692, provide:

"Sec. 2.  (a) As part of the routine monitoring responsibilities of the Health and Human Services Commission, the commission shall evaluate the STAR + PLUS Medicaid managed care long-term care pilot project, including:

"(1) consumer, family, and provider satisfaction with the project;

"(2) funding, regulatory, and statutory adjustments needed to improve the project; and

"(3) the overall quality of care provided by the project compared to the quality of care provided by the traditional fee-for-service Medicaid long-term care program.

"(b) Not later than January 1, 1999, the Health and Human Services Commission shall submit a report relating to the evaluation to the governor, lieutenant governor, the speaker of the house of representatives, the Senate Health and Human Services Committee, and the House Public Health Committee.

"Sec. 3.  This Act applies only to a contract with a managed care organization that the Health and Human Services Commission or an agency authorized by the commission enters into or renews on or after the effective date of this Act.  A contract with a managed care organization that the Health and Human Services Commission or an agency authorized by the commission enters into or renews before the effective date of this Act is governed by the law as it existed immediately before that date, and that law is continued in effect for that purpose."

### Library References

Social Security and Public Welfare ⇐241, 241.66.
WESTLAW Topic No. 356A.

C.J.S. Social Security and Public Welfare §§ 126, 137 to 138.

## § 32.050.  Dual Medicaid and Medicare Coverage

(a) At least annually the department shall identify each individual receiving medical assistance under the medical assistance program who is eligible to receive similar assistance under the Medicare program.

(b) The department shall analyze claims submitted for payment for a service provided under the medical assistance program to an individual identified under Subsection (a) to ensure that payment is sought first under the Medicare program to the extent allowed by law.

(c) For an ambulance service provided to an individual who is eligible under the medical assistance program and Medicare, the medical assistance program shall pay the Medicare deductibles and coinsurance.

Added by Acts 1997, 75th Leg., ch. 1153, § 1.03(a), eff. June 20, 1997.  Amended by Acts 1999, 76th Leg., ch. 710, § 1.  Renumbered from § 32.043 by Acts 1999, 76th Leg., ch. 62, § 19.01(76), eff. Sept. 1, 1999.

§ 32.050                    HUMAN, PROTECTIVE & REGULATORY SERVICES
                                                                            Title 2

## Historical and Statutory Notes

Sections 2 and 3 of Acts 1999, 76th Leg., ch. 710 provide:

"Sec. 2.  This Act takes effect September 1, 1999, and applies only to a medical assistance payment for ambulance services that are provided on or after the effective date of this Act.

"Sec. 3.  If before implementing Section 32.043(c), Human Resources Code, as added by this Act, the Health and Human Services Commission determines that a waiver or authorization from a federal agency is necessary for implementation, the commission shall request the waiver or authorization and may authorize a delay in implementing that provision until the waiver or authorization is granted."

## Library References

Social Security and Public Welfare ⬥241, 241.91.
WESTLAW Topic No. 356A.

C.J.S. Social Security and Public Welfare §§ 126, 134.

## § 32.051.  Misdirected Billing

To the extent authorized by federal law, the department shall develop a procedure for the state to:

(1) match claims for payment for medical assistance provided under the medical assistance program against data available from other entities, including the Veterans Administration and nursing facilities, to determine alternative responsibility for payment of the claims;  and

(2) ensure that the appropriate entity bears the cost of a claim.

Added by Acts 1997, 75th Leg., ch. 1153, § 1.03(a), eff. June 20, 1997.  Renumbered from § 32.044 by Acts 1999, 76th Leg., ch. 62, § 19.01(77), eff. Sept. 1, 1999.

## Library References

Social Security and Public Welfare ⬥241, 241.70.
WESTLAW Topic No. 356A.

C.J.S. Social Security and Public Welfare §§ 126, 137 to 138.

## § 32.052.  Waiver Programs for Children With Disabilities or Special Health Care Needs

(a) This section applies to services under the medical assistance program provided to children younger than 23 years of age with disabilities or special health care needs under a waiver granted under Section 1915(c) of the federal Social Security Act (42 U.S.C. Section 1396n(c)).

(b) In this section, "permanency planning" means a philosophy and planning process designed to achieve family support through the facilitation of a permanent living arrangement that has as its primary feature an enduring and nurturing parental relationship.

(c) In developing and providing services subject to this section, the department shall:

(1) fully assess a child at the time the child applies for assistance to determine all appropriate services for the child under the medical assistance program, including both waiver and nonwaiver services;

192

[Code of Federal Regulations]
[Title 12, Volume 1]
[Revised as of January 1, 2003]
From the U.S. Government Printing Office via GPO Access
[CITE: 42CFR489.20]

[Page 935-937]

                  TITLE 42--PUBLIC HEALTH

  CHAPTER IV--CENTERS FOR MEDICARE & MEDICAID SERVICES, DEPARTMENT OF
               HEALTH AND HUMAN SERVICES--(Continued)

PART 489--PROVIDER AGREEMENTS AND SUPPLIER APPROVAL--Table of Contents

              Subpart B--Essentials of Provider Agreements

Sec. 489.20  Basic commitments.


    The provider agrees to the following:
    (a) To limit its charges to beneficiaries and to other individuals
on their behalf, in accordance with provisions of subpart C of this
part.
    (b) To comply with the requirements of subpart D of this part for
the return or other disposition of any amounts incorrectly collected
from a beneficiary or any other person in his or her behalf.
    (c) To comply with the requirements of Sec. 420.203 of this chapter
when it hires certain former employees of intermediaries.
    (d) In the case of a hospital or a CAH that furnishes services to
Medicare beneficiaries, either to furnish directly or to make
arrangements (as defined in Sec. 409.3 of this chapter) for all
Medicare-covered services to inpatients and outpatients of a hospital or
a CAH except the following:
    (1) Physicians' services that meet the criteria of Sec. 415.102(a)
of this chapter for payment on a reasonable charge basis.
    (2) Physician assistant services, as defined in section
1861(s)(2)(K)(i) of the Act, that are furnished after December 31, 1990.
    (3) Nurse practitioner and clinical nurse specialist services, as
defined in section 1861(s)(2)(K)(ii) of the Act.
    (4) Certified nurse-midwife services, as defined in section 1861(ff)
of the Act, that are furnished after December 31, 1990.
    (5) Qualified psychologist services, as defined in section 1861(ii)
of the Act, that are furnished after December 31, 1990.
    (6) Services of an anesthetist, as defined in Sec. 410.69 of this
chapter.
    (e) In the case of a hospital or CAH that furnishes inpatient
hospital services or inpatient CAH services for which payment may be
made under Medicare, to maintain an agreement with a QIO for that
organization to review the admissions, quality, appropriateness, and
diagnostic information related to those inpatient services. The
requirement of this paragraph (e) applies only if, for the area in which
the hospital or CAH is located, there is a QIO that has a contract with
CMS under part B of title XI of the Act.
    (f) To maintain a system that, during the admission process,
identifies any primary payers other than Medicare, so that incorrect
billing and Medicare overpayments can be prevented.
    (g) To bill other primary payers before Medicare.
    (h) If the provider receives payment for the same services from
Medicare and another payer that is primary to Medicare, to reimburse



Medicare any overpaid amount within 60 days.
    (i) If the provider receives, from a payer that is primary to
Medicare, a payment that is reduced because the provider failed to file
a proper claim--
    (1) To bill Medicare for an amount no greater than would have been
payable as secondary payment if the primary insurer's payment had been
based on a proper claim; and
    (2) To charge the beneficiary only: (i) The amount it would have
been entitled to charge if it had filed a proper claim and received
payment based on such a claim; and
    (ii) An amount equal to any third party payment reduction
attributable to failure to file a proper claim, but only if the provider
can show that--
    (A) It failed to file a proper claim solely because the beneficiary,
for any reason other than mental or physical incapacity, failed to give
the provider the necessary information; or
    (B) The beneficiary, who was responsible for filing a proper claim,
failed to do so for any reason other than mental or physical incapacity.
    (j) In the State of Oregon, because of a court decision, and in the
absence of

[[Page 936]]

a reversal on appeal or a statutory clarification overturning the
decision, hospitals may bill liability insurers first. However, if the
liability insurer does not pay ``promptly'', as defined in Sec. 411.50
of this chapter, the hospital must withdraw its claim or lien and bill
Medicare for covered services.
    (k) In the case of home health agencies that provide home health
services to Medicare beneficiaries under subpart E of part 409 and
subpart C f part 410 of this chapter, to offer to furnish catheters,
catheter supplies, ostomy bags, and supplies related to ostomy care to
any individual who requires them as part of their furnishing of home
health services.
    (l) In the case of a hospital as defined in Sec. 489.24(b) to comply
with Sec. 489.24.
    (m) In the case of a hospital as defined in Sec. 489.24(b), to
report to CMS or the State survey agency any time it has reason to
believe it may have received an individual who has been transferred in
an unstable emergency medical condition from another hospital in
violation of the requirements of Sec. 489.24(d).
    (n) In the case of inpatient hospital services, to participate in
any health plan contracted for under 10 U.S.C. 1079 or 1086 or 38 U.S.C.
613, in accordance with Sec. 489.25.
    (o) In the case of inpatient hospital services, to admit veterans
whose admission has been authorized under 38 U.S.C. 603, in accordance
with Sec. 489.26.
    (p) To comply with Sec. 489.27 of this part concerning notification
of Medicare beneficiaries of their rights associated with the
termination of Medicare services.
    (q) In the case of a hospital as defined in Sec. 489.24(b)--
    (1) To post conspicuously in any emergency department or in a place
or places likely to be noticed by all individuals entering the emergency
department, as well as those individuals waiting for examination and
treatment in areas other than traditional emergency departments (that
is, entrance, admitting area, waiting room, treatment area), a sign (in
a form specified by the Secretary) specifying rights of individuals
under Section 1867 of the Act with respect to examination and treatment
for emergency medical conditions and women in labor; and
    (2) To post conspicuously (in a form specified by the Secretary)

information indicating whether or not the hospital or rural primary care
hospital participates in the Medicaid program under a State plan
approved under title XIX.
    (r) In the case of a hospital as defined in Sec. 489.24(b)
(including both the transferring and receiving hospitals), to maintain--
    (1) Medical and other records related to individuals transferred to
or from the hospital for a period of 5 years from the date of the
transfer;
    (2) A list of physicians who are on call for duty after the initial
examination to provide treatment necessary to stabilize an individual
with an emergency medical condition; and
    (3) A central log on each individual who comes to the emergency
department, as defined in Sec. 489.24(b), seeking assistance and whether
he or she refused treatment, was refused treatment, or whether he or she
was transferred, admitted and treated, stabilized and transferred, or
discharged.
    (s) In the case of an SNF, either to furnish directly or make
arrangements (as defined in Sec. 409.3 of this chapter) for all
Medicare-covered services furnished to a resident (as defined in Sec.
411.15(p)(3) of this chapter) of the SNF, except the following:
    (1) Physicians' services that meet the criteria of Sec. 415.102(a)
of this chapter for payment on a fee schedule basis.
    (2) Services performed under a physician's supervision by a
physician assistant who meets the applicable definition in section
1861(aa)(5) of the Act.
    (3) Services performed by a nurse practitioner or clinical nurse
specialist who meets the applicable definition in section 1861(aa)(5) of
the Act and is working in collaboration (as defined in section
1861(aa)(6) of the Act) with a physician.
    (4) Services performed by a certified nurse-midwife, as defined in
section 1861(gg) of the Act.
    (5) Services performed by a qualified psychologist, as defined in
section 1861(ii) of the Act.
    (6) Services performed by a certified registered nurse anesthetist,
as defined in section 1861(bb) of the Act.

[[Page 937]]

    (7) Dialysis services and supplies, as defined in section
1861(s)(2)(F) of the Act, and those ambulance services that are
furnished in conjunction with them.
    (8) Erythropoietin (EPO) for dialysis patients, as defined in
section 1861(s)(2)(O) of the Act.
    (9) Hospice care, as defined in section 1861(dd) of the Act.
    (10) An ambulance trip that initially conveys an individual to the
SNF to be admitted as a resident, or that conveys an individual from the
SNF in connection with one of the circumstances specified in Sec.
411.15(p)(3)(i) through (p)(3)(iv) of this chapter as ending the
individual's status as an SNF resident.
    (11) The transportation costs of electrocardiogram equipment (HCPCS
code R0076), but only with respect to those electrocardiogram test
services furnished during 1998.
    (12) Those chemotherapy items identified, as of July 1, 1999, by
HCPCS codes J9000-J9020; J9040-J9151; J9170-J9185; J9200-J9201; J9206-
J9208; J9211; J9230-J9245; and J9265-J9600; and, as of January 1, 2004,
by HCPCS codes A9522 and A9523.
    (13) Those chemotherapy administration services identified, as of
July 1, 1999, by HCPCS codes 36260-36262; 36489; 36530-36535; 36640;
36823; and 96405-96542.
    (14) Those radioisotope services identified, as of July 1, 1999, by

HCPCS codes 79030-79440.

    (15) Those customized prosthetic devices (including artificial limbs and their components) identified, as of July 1, 1999, by HCPCS codes L5050-L5340; L5500-L5611; L5613-L5986; L5988; L6050-L6370; L6400-6880; L6920-L7274; and L7362-L7366, which are delivered for a resident's use during a stay in the SNF and intended to be used by the resident after discharge from the SNF.

[45 FR 22937, Apr. 4, 1980, as amended at 48 FR 39837, Sept. 1, 1983; 49 FR 323, Jan. 3, 1984; 54 FR 41747, Oct. 11, 1989; 57 FR 36018, Aug. 12, 1992; 58 FR 30677, May 26, 1993; 59 FR 32120, June 22, 1994; 60 FR 63189, Dec. 8, 1995; 62 FR 46037, Aug. 29, 1997; 63 FR 26312, May 12, 1998; 65 FR 18548, Apr. 7, 2000; 65 FR 46796, July 31, 2000; 66 FR 39601, July 31, 2001; 68 FR 16669, Apr. 4, 2003; 68 FR 43942, July 25, 2003; 68 FR 46072, Aug. 4, 2003]

    Effective Date Note: At 59 FR 32120, June 22, 1994, in Sec. 489.**20**, paragraphs (l) through (r) were added. Paragraphs (m), (r)(2) and (r)(3) contain information collection and recordkeeping requirements and will not become effective until approved by the Office of Management and Budget.

[Code of Federal Regulations]
[Title 12, Volume 1]
[Revised as of January 1, 2003]
From the U.S. Government Printing Office via GPO Access
[CITE: **42CFR489.21**]

[Page 937-938]

TITLE 42--PUBLIC HEALTH

CHAPTER IV--CENTERS FOR MEDICARE & MEDICAID SERVICES, DEPARTMENT OF
HEALTH AND HUMAN SERVICES--(Continued)

PART 489--PROVIDER AGREEMENTS AND SUPPLIER APPROVAL--Table of Contents

Subpart B--Essentials of Provider Agreements

Sec. 489.**21**  Specific limitations on charges.

    Except as specified in subpart C of this part, the provider agrees
not to charge a beneficiary for any of the following:
    (a) Services for which the beneficiary is entitled to have payment
made under Medicare.
    (b) Services for which the beneficiary would be entitled to have
payment made if the provider--
    (1) Had in its files the required certification and recertification
by a physician relating to the services furnished to the beneficiary;
    (2) Had furnished the information required by the intermediary in
order to determine the amount due the provider on behalf of the
individual for the period with respect to which payment is to be made or
any prior period;
    (3) Had complied with the provisions requiring timely utilization
review of long stay cases so that a limitation on days of service has
not been imposed under section 1866(d) of the Act (see subpart K of part
405 and part 482 of this chapter for utilization review requirements);
and
    (4) Had obtained, from the beneficiary or a person acting on his or
her behalf, a written request for payment to be made to the provider,
and had properly filed that request. (If the beneficiary or person on
his or her behalf refuses to execute a written request, the provider may
charge the beneficiary for all services furnished to him or her.)
    (c) Inpatient hospital services furnished to a beneficiary who
exhausted his or her Part A benefits, if CMS reimburses the provider for
those services.
    (d) Custodial care and services not reasonable and necessary for the
diagnosis or treatment of illness or injury, if--
    (1) The beneficiary was without fault in incurring the expenses; and
    (2) The determination that payment was incorrect was not made until
after the third year following the year in which the payment notice was
sent to the beneficiary.

[[Page 938]]

    (e) Inpatient hospital services for which a beneficiary would be
entitled to have payment made under Part A of Medicare but for a denial
or reduction in payments under regulations at Sec. 412.48 of this
chapter or under section 1886(f) of the Act.
    (f) Items and services furnished to a hospital inpatient (other than
physicians' services as described in Sec. 415.102(a) of this chapter or
the services of an anesthetist as described in Sec. 405.553(b)(4) of

this chapter) for which Medicare payment would be made if furnished by the hospital or by other providers or suppliers under arrangements made with them by the hospital. For this purpose, a charge by another provider or supplier for such an item or service is treated as a charge by the hospital for the item or service, and is also prohibited.

(g) [Reserved]

(h) Items and services (other than those described in Sec.Sec. 489.20(s)(1) through (15)) required to be furnished under Sec. 489.20(s) to a resident of an SNF (defined in Sec. 411.15(p) of this chapter), for which Medicare payment would be made if furnished by the SNF or by other providers or suppliers under arrangements made with them by the SNF. For this purpose, a charge by another provider or supplier for such an item or service is treated as a charge by the SNF for the item or service, and is also prohibited.

[49 FR 324, Jan. 3, 1984, as amended at 51 FR 22052, June 17, 1986; 52 FR 27765, July 23, 1987; 60 FR 63189, Dec. 8, 1995; 64 FR 41683, July 30, 1999; 65 FR 46796, July 31, 2000; 65 FR 62646, Oct. 19, 2000; 66 FR 39601, July 31, 2001]

[Code of Federal Regulations]
[Title 12, Volume 1]
[Revised as of January 1, 2003]
From the U.S. Government Printing Office via GPO Access
[CITE: **42CFR489.30**]

[Page 950]

TITLE 42--PUBLIC HEALTH

CHAPTER IV--CENTERS FOR MEDICARE & MEDICAID SERVICES, DEPARTMENT OF HEALTH AND HUMAN SERVICES--(Continued)

PART 489--PROVIDER AGREEMENTS AND SUPPLIER APPROVAL--Table of Contents

Subpart C--Allowable Charges

Sec. 489.**30** Allowable charges: Deductibles and coinsurance.

(a) Part A deductible and coinsurance. The provider may charge the beneficiary or other person on his or her behalf:

(1) The amount of the inpatient hospital deductible or, if less, the actual charges for the services;

(2) The amount of inpatient hospital coinsurance applicable for each day the individual is furnished inpatient hospital services after the 60th day, during a benefit period; and

(3) The posthospital SNF care coinsurance amount.

(4) In the case of durable medical equipment (DME) furnished as a home health service, 20 percent of the customary charge for the service.

(b) Part B deductible and coinsurance. (1) The basic allowable charges are the $75 deductible and 20 percent of the customary (insofar as reasonable) charges in excess of that deductible.

(2) For hospital outpatient services, the allowable deductible charges depend on whether the hospital can determine the beneficiary's deductible status.

(i) If the hospital is unable to determine the deductible status, it may charge the beneficiary its full customary charges up to $75.

(ii) If the beneficiary provides official information as to deductible status, the hospital may charge only the unmet portion of the deductible.

(3) In either of the cases discussed in paragraph (b)(2) of this section, the hospital is required to file with the intermediary, on a form prescribed by CMS, information as to the services, charges, and amounts collected.

(4) The intermediary must reimburse the beneficiary if reimbursement is authorized and credit the expenses to the beneficiary's deductible if the deductible has not yet been met.

(5) In the case of DME furnished as a home health service under Medicare Part B, the coinsurance is 20 percent of the customary (insofar as reasonable) charge for the services, with the following exception: If the DME is used DME purchased by or on behalf of the beneficiary at a price at least 25 percent less than the reasonable charge for comparable new equipment, no coinsurance is required.

[45 FR 22937, Apr. 4, 1980, as amended at 51 FR 41350, Nov. 14, 1986]

[Code of Federal Regulations]
[Title 12, Volume 1]
[Revised as of January 1, 2003]
From the U.S. Government Printing Office via GPO Access
[CITE: 42CFR489.30]

[Page 950]

TITLE 42--PUBLIC HEALTH

CHAPTER IV--CENTERS FOR MEDICARE & MEDICAID SERVICES, DEPARTMENT OF
HEALTH AND HUMAN SERVICES--(Continued)

PART 489--PROVIDER AGREEMENTS AND SUPPLIER APPROVAL--Table of Contents

Subpart C--Allowable Charges

Sec. 489.30  Allowable charges: Deductibles and coinsurance.


    (a) Part A deductible and coinsurance. The provider may charge the
beneficiary or other person on his or her behalf:
    (1) The amount of the inpatient hospital deductible or, if less, the
actual charges for the services;
    (2) The amount of inpatient hospital coinsurance applicable for each
day the individual is furnished inpatient hospital services after the
60th day, during a benefit period; and
    (3) The posthospital SNF care coinsurance amount.
    (4) In the case of durable medical equipment (DME) furnished as a
home health service, 20 percent of the customary charge for the service.
    (b) Part B deductible and coinsurance. (1) The basic allowable
charges are the $75 deductible and 20 percent of the customary (insofar
as reasonable) charges in excess of that deductible.
    (2) For hospital outpatient services, the allowable deductible
charges depend on whether the hospital can determine the beneficiary's
deductible status.
    (i) If the hospital is unable to determine the deductible status, it
may charge the beneficiary its full customary charges up to $75.
    (ii) If the beneficiary provides official information as to
deductible status, the hospital may charge only the unmet portion of the
deductible.
    (3) In either of the cases discussed in paragraph (b)(2) of this
section, the hospital is required to file with the intermediary, on a
form prescribed by CMS, information as to the services, charges, and
amounts collected.
    (4) The intermediary must reimburse the beneficiary if reimbursement
is authorized and credit the expenses to the beneficiary's deductible if
the deductible has not yet been met.
    (5) In the case of DME furnished as a home health service under
Medicare Part B, the coinsurance is 20 percent of the customary (insofar
as reasonable) charge for the services, with the following exception: If
the DME is used DME purchased by or on behalf of the beneficiary at a
price at least 25 percent less than the reasonable charge for comparable
new equipment, no coinsurance is required.

[45 FR 22937, Apr. 4, 1980, as amended at 51 FR 41350, Nov. 14, 1986]

4-4-80
Vol. 45—No. 67
BOOK 1:
PAGES
22873-23196
BOOK 2:
PAGES
23197-23400

# federal register

Book 1 of 2 Books
Friday, April 4, 1980

APR 1 ? 1980

U. S. Documents

## Highlights

Los Angeles Briefing on How To Use the Federal
Register—See details on "What It Is and How to Use
It" workshops on April 14, 15, and 16, in Reader Aids
section in this issue.

Briefings on How To Use the Federal Register—For details
on briefings in Washington, D.C.; Los Angeles, Calif.; Boston,
Mass.; New York, N.Y.; Salt Lake City, Utah; Seattle, Wash.;
and Chicago, Ill.; see announcement in the Reader Aids
section at the end of this issue.

23324, Taxes  Treasury/IRS provides temporary excise
23400    tax regulations and requests comments relating to
the windfall profit tax on domestic crude oil;
comments by 6-3-80 (2 documents) (Part XI of this
issue)

22883  Credit Restraint Program  FRS requires banking
institutions to make monthly reports; effective
3-28-80

22886  Loan Interest Rates  NCUA releases ruling which
allows credit unions to charge up to 15% per year on
unpaid balance inclusive of all finance charges;
effective 3-31-80

22978  Vietnam Era Veterans  VA proposes rules
providing authority for the furnishing of
readjustment counseling and/or related mental
health services; comments by 5-5-80

CONTINUED INSIDE



EXHIBIT
F

(1) Any existing plan of correction.

(2) Any expiration date.

(3) Compliance with applicable health and safety standards.

(4) Compliance with the ownership and financial interest disclosure requirements of §§ 455.104 and 455.105 of this chapter.

(5) Compliance with civil rights requirements set forth in 45 CFR Parts 80, 84, and 90.

(6) Compliance with any additional requirements imposed by the Medicaid agency.

C. A new Part 489 is added, to read as follows:

# PART 489—PROVIDER AGREEMENTS UNDER MEDICARE

Subpart A—General Provisions

Sec.
489.1    Statutory basis.
489.2    Scope.
489.3    Definition.
489.10   Basic requirements.
489.21   Acceptance of a provider as a participant.
489.12   Decision to deny an agreement.
489.13   Effective date of agreement.
489.15   Time limits on agreements with skilled nursing facilities (SNFs).
489.16   Nonrenewal of agreements with SNFs.
489.18   Change of ownership or leasing: Effect on provider agreement.

Subpart B—Essentials of provider Agreements

489.20   Basic commitments.
489.21   Specific limitations on charges.
489.22   Special provisions applicable to prepayment requirements.

Subpart C—Allowable Charges

489.30   Allowable charges: Deductible, coinsurance, and copayment.
489.31   Allowable charges: Blood.
489.32   Allowable costs: Noncovered and partially covered services.
489.33   Notice to intermediary.

Subpart D—Handling of Incorrect Collections

489.40   Definition of incorrect collection.
489.41   Timing and methods of handling.
489.42   Payment of offset amounts to beneficiary or other person.

Subpart E—Withholding of Payment; Termination of Agreement and Reinstatement after Termination

489.50   Withholding of payment for failure to make timely utilization review.
489.52   Termination by the provider.
489.53   Termination by HCFA.
489.55   Exceptions to effective date of termination.
489.57   Reinstatement after termination.
    Authority: Sec. 1102 of the Social Security Act (42 U.S.C. 1302).

## Subpart A—General Provisions

§ 489.1    Statutory basis.

This part implements section 1866 of the Social Security Act. Section 1866 specifies the terms of provider agreements and the providers that may enter into such agreements. The following other sections of that Act are also pertinent:

(a) Section 1861 defines the services covered under Medicare and the providers that may be reimbursed for furnishing those services.

(b) Section 1864 provides for the use of State survey agencies to ascertain whether certain entities meet the conditions of participation.

(c) Section 1871 authorizes the Secretary to prescribe regulations for the administration of the Medicare program.

§ 489.2    Scope of part.

(a) Subpart A of this part sets forth the basic requirements for submittal and acceptance of a provider agreement under Medicare. Subpart B of this part specifies the basic commitments and limitations that the provider must agree to as part of an agreement to furnish services. Subpart C specifies the limitations on allowable charges to beneficiaries for deductibles, coinsurance, copayment, blood, and services that must be part of the provider agreement. Subpart D of this part specifies how incorrect collections are to be handled.

(b) The following providers are subject to the provisions of this part:

(1) Hospitals.

(2) Skilled nursing facilities (SNFs).

(3) Home health agencies (HHAs).

(4) Clinics, rehabilitation agencies, and public health agencies.

(c) Those listed in paragraph (b)(4) of this section may enter into provider agreements only for furnishing outpatient physical therapy and speech pathology services.

§ 489.3    Definition.

"Provider agreement" means an agreement between HCFA and one of the providers specified in § 489.2(b) to provide services to Medicare beneficiaries and to be reimbursed on a reasonable cost basis.

§ 489.10    Basic requirements.

(a) Any of the providers specified in § 489.2 may request participation in Medicare. In order to be accepted, it must meet—

(1) The conditions of participation set forth elsewhere in this chapter; and

(2) The civil rights requirements specified in 45 CFR Parts 80, 84, and 90.

(b) The State survey agency will ascertain whether the provider meets the conditions of participation and make its recommendation to HCFA.

§ 489.11    Acceptance of a provider as a participant.

(a) Action by HCFA. If HCFA determines that the provider meets the requirements, it will send the provider—

(1) Written notice of that determination; and

(2) Two copies of the provider agreement.

(b) Action by provider. If the provider wishes to participate, it must return both copies of the agreement, duly signed by an authorized official, to HCFA, together with a written statement indicating whether it has been adjudged insolvent or bankrupt in any State or Federal court or whether any insolvency or bankruptcy actions are pending.

(c) Notice of acceptance. If HCFA accepts the agreement, it will return one copy to the provider with a written notice that—

(1) Indicates the dates on which it was received by the provider's representative and accepted by HCFA;

(2) Specifies the effective date of the agreement; and

(3) If the agreement is with a SNF, specifies the term of the agreement.

§ 489.12    Decision to deny an agreement.

(a) Bases for denial.—HCFA may refuse to enter into or renew an agreement for any of the following reasons:

(1) Principals of the provider have been convicted of fraud (see § 420.204 of this chapter).

(2) The provider has failed to disclose ownership and control interests in accordance with § 420.206 of this chapter; or

(3) The provider has been adjudged bankrupt or insolvent.

(b) Effect of bankruptcy or insolvency.

(1) HCFA will not enter into an agreement with a provider that has been adjudged insolvent or bankrupt under appropriate State or Federal law, or against which there is pending a court proceeding to make a judgment concerning this matter. The reason for denial is that the provider is unable to give satisfactory assurances of compliance with the requirements of title XVIII of the Act.

(2) If a provider who is participating and receiving payments under Medicare is subsequently adjudged insolvent or bankrupt by a court of competent jurisdiction, HCFA will not terminate its participation in the program because of

that financial condition. However, the intermediary will adjust payments to the provider (as specified in § 405.454(k) of this chapter) to preclude overpayments.

(c) *Compliance with civil rights requirements.* HCFA will not enter into a provider agreement if the provider fails to comply with civil rights requirements set forth in 45 CFR Parts 80, 84, and 90.

§ 489.13 Effective date of agreement.

(a) *All Federal requirements are met on the date of the survey.* The agreement will be effective on the date the onsite survey is completed (or on the day following the expiration date of a current agreement) if, on the date of the survey, the provider meets all Federal health and safety standards, and any other requirements imposed by HCFA.

(b) *All Federal requirements are not met on the date of the survey.* If the provider fails to meet any of the requirements specified in paragraph (a) of this section, the agreement will be effective on the earlier of the following dates:

(1) The date on which the provider meets all requirements.

(2) The date on which the provider submits a correction plan acceptable to HCFA or an approvable waiver request, or both.

§ 489.15 Time limits on agreements with skilled nursing facilities (SNFs).

(a) *Basic limitation.* An agreement with a SNF must be for a specified term, determined by HCFA in accordance with paragraphs (b) and (c) of this section.

(b) *SNF in full compliance.* If the SNF is in full compliance with the conditions of participation specified elsewhere in this chapter, the term must be 12 calendar months.

(c) *SNF not in full compliance*—(1) *Alternatives.* A SNF that is not in full compliance may be issued a restricted agreement or a conditional agreement.

(2) *Restricted agreement.* This agreement must:

(i) Specify a date by which corrections must be made;

(ii) End no later than the 60th day following the date specified for correction of deficiencies; and

(iii) Be for a term that, including the 60-day period, is 12 months or less.

(3) *Conditional agreement.* This agreement must:

(i) Be for 12 months;

(ii) Specify a date for correction of deficiencies that is no later than the end of the 10th month; and

(iii) Provide for automatic cancellation on the 60th day following the date specified for correction, unless HCFA

determines that all deficiencies have been corrected or the SNF has made substantial effort and progress and has submitted an acceptable revised correction plan.

(d) *Extension of the agreement.* An agreement may be extended for 60 days if—

(1) HCFA determines the extension will not jeopardize the health and safety of beneficiaries; and

(2) The extension is needed—

(i) To prevent irreparable harm to the SNF or hardship to the beneficiaries receiving services from the SNF; or

(ii) To enable HCFA to determine whether the SNF is in compliance with the conditions of participation.

§ 489.16 Nonrenewal of agreements with SNFs.

(a) *No automatic renewal.* Except as provided in § 489.15(c), the term of an agreement may not be extended. The agreement shall terminate at the close of the last day of its specified term and will not be automatically renewable from term to term.

(b) *Notice of nonrenewal.* If HCFA decides not to renew an agreement with a SNF, it will notify the SNF at least 30 days, and the public at least 15 days, before the end of the term.

(2) The notice will state the reasons for the determination, the effective date for the termination of the existing agreement, and the applicability of the termination to the SNF's beneficiaries.

(c) *Right to hearing.* The nonrenewal of an agreement under conditions described in this section is a determination that the facility does not qualify as a provider of services for the period immediately following the term of the current agreement.

(2) The facility is entitled to a hearing as provided in Part 498, Subpart O, of this chapter.

§ 489.18 Change of ownership or leasing: Effect on provider agreement.

(a) *What constitutes change of ownership*—(1) *Partnership.* In the case of a partnership, the removal, addition, or substitution of a partner, unless the partners expressly agree otherwise, as permitted by applicable State law, constitutes change of ownership.

(2) *Unincorporated sole proprietorship.* Transfer of title and property to another party constitutes change of ownership.

(3) *Corporation.* The merger of the provider corporation into another corporation, or the consolidation of two or more corporations, resulting in the creation of a new corporation constitutes change of ownership. Transfer of corporate stock or the

merger of another corporation into the provider corporation does not constitute change of ownership.

(4) *Leasing.* The lease of all or part of a provider facility constitutes change of ownership of the leased portion.

(b) *Notice to HCFA.* A provider who is contemplating or negotiating a change of ownership must notify HCFA.

(c) *Assignment of agreement.* When there is a change of ownership as specified in paragraph (a) of this section, the existing provider agreement will automatically be assigned to the new owner.

(d) *Conditions that apply to assigned agreements.* An assigned agreement is subject to all applicable statutes and regulations and to the terms and conditions under which it was originally issued including, but not limited to, the following:

(1) Any existing plan of correction.

(2) Any expiration date.

(3) Compliance with applicable health and safety standards.

(4) Compliance with the ownership and financial interest disclosure requirements of Part 420, Subpart C, of this chapter.

(5) Compliance with civil rights requirements set forth in 45 CFR Parts 80, 84, and 90.

(e) *Effect of leasing.* The provider agreement will be assigned to the lessee only to the extent of the leased portion of the facility.

Subpart B—Essentials of Provider Agreements

§ 489.20 Basic commitments.

The provider agrees—

(a) To limit its charges to beneficiaries and to other individuals on their behalf in accordance with provisions of Subpart C of this part;

(b) To comply with the requirements of Subpart D of this part for the return or other disposition of any amounts incorrectly collected from a beneficiary or any other person in his or her behalf;

(c) To comply with the requirements of § 420.206 of this chapter when it hires certain former employees of intermediaries.

§ 489.21 Specific limitations on charges.

Except as specified in Subpart C of this part, the provider agrees not to charge a beneficiary—

(a) For services for which the beneficiary is entitled to have payment made under Medicare.

(b) For services for which the beneficiary would be entitled to have payment made if the provider had complied with the following requirements:

(1) Had in its files the required certification and recertification by a physician relating to the services furnished to the beneficiary;

(2) Had furnished such information as the intermediary found necessary in order to determine the amount due the provider on behalf of the individual for the period with respect to which payment is to be made or any prior period;

(3) Had complied with the provisions requiring timely utilization review of long stay cases so that a limitation on days of service has not been imposed under section 1866(d) of the Act (see Part 405, Subparts J and K for utilization review requirements); and

(4) Had obtained, from the beneficiary or a person acting on his or her behalf, a written request for payment to be made to the provider, and had properly filed that request. If the beneficiary or person on his or her behalf refuses to execute a written request, the provider may charge the beneficiary for all services furnished to him or her.

(c) For inpatient hospital services furnished to a beneficiary who exhausted his or her Part A benefits, if HCFA reimburses the provider for those services.

(d) For custodial care and for services not reasonable and necessary for the diagnosis or treatment of illness or injury, if:

(1) The beneficiary was without fault in incurring the expenses; and

(2) The determination that payment was incorrect was not made until after the third year following the year in which the payment notice was sent to the beneficiary.

§ 489.22   Special provisions applicable to prepayment requirements.

(a) A provider may not require an individual entitled to hospital insurance benefits to prepay in part or in whole for inpatient services as a condition of admittance as an inpatient, except where it is clear upon admission that payment under Medicare, Part A cannot be made.

(b) A provider may not deny covered inpatient services to an individual entitled to have payment made for those services on the ground of inability or failure to pay a requested amount at or before admission.

(c) A provider may not evict, or threaten to evict, an individual for inability to pay a deductible or a coinsurance amount required under Medicare.

(d) A provider may not charge an individual for (1) its agreement to admit or readmit the individual on some specified future date for covered

inpatient services; or (2) for failure to remain an inpatient for any agreed-upon length of time or for failure to give advance notice of departure from the provider's facilities.

## Subpart C—Allowable Charges

§ 489.30   Allowable charges: Deductible, coinsurance, and copayment.

(a) Part A deductible and coinsurance. The provider may charge the beneficiary or other person on his or her behalf:

(1) The amount of the inpatient hospital deductible or, if less, the actual charges for the services;

(2) The amount of inpatient hospital coinsurance applicable for each day the individual is furnished inpatient hospital services after the 60th day, during a benefit period; and

(3) The posthospital extended care services coinsurance amount.

(b) Part B deductible and copayment. (1) The basic allowable charges are the $60 deductible and 20 percent of the reasonable charges in excess of that deductible.

(2) For hospital outpatient services the allowable deductible charges depend on whether the hospital can determine the beneficiary's deductible status.

(i) If the hospital is unable to determine the deductible status, it may charge the beneficiary its full charges up to $60.

(ii) If the beneficiary provides information as to deductible status, the hospital may charge only the unmet portion of the deductible.

(3) In either of the cases described in paragraph (b)(2) of this section, the hospital is required to file with the intermediary, on a form prescribed by HCFA, information as to the services, charges, and amounts collected.

(4) The intermediary must reimburse the beneficiary if reimbursement is authorized and credit the expenses to the beneficiary's deductible if the deductible has not yet been met.

§ 489.31   Allowable charges: Blood.

(a) Part A deductible. A provider may charge the beneficiary (or other person on his or her behalf) for the first three pints of blood, or units of packed red blood cells furnished during a benefit period. Charges are subject to the following conditions:

(1) They may not exceed the provider's customary charges;

(2) No charge may be made for any whole blood or packed red cells that are replaced, pint for pint, or unit for unit, by or on behalf of the beneficiary.

(b) Part B deductible. (1) A provider may charge a beneficiary (or other

person on his or her behalf) for the first pints of whole blood or units of packed red cells furnished during a benefit period, even though a part A blood deductible has been charged during that same period.

(2) The charges are subject to the limitations specified in paragraph (a) of this section.

(c) Excess charges. If the charge exceeds the cost to the provider, that excess will be deducted from any Medicare payments due the provider.

§ 489.32   Allowable charges: Noncovered and partially covered services.

(a) Services requested by beneficiary. If services furnished at the request of a beneficiary (or his or her representative) are more expensive than, or in excess of, services covered under Medicare—

(1) A provider may charge the beneficiary an amount that does not exceed the difference between—

(i) The provider's customary charges for the services furnished; and

(ii) The provider's customary charges for the kind and amount of services that are covered under Medicare.

(2) A provider may not charge for the services unless they have been requested by the beneficiary (or his or her representative) nor require a beneficiary to request services as a condition of admission.

(3) To avoid misunderstanding and dispute, a provider must inform the beneficiary who requests a service for which a charge will be made, that there will be a specified charge for that service.

(b) Services not requested by the beneficiary. For special provisions that apply when a provider customarily furnishes more expensive services, see 405.310 of this chapter.

(c) Reports to intermediary. The provider must inform its intermediary of any amounts collected from a beneficiary or from other persons on his or her behalf.

## Subpart D—Handling of Incorrect Collections

§ 489.40   Definition of incorrect collection.

(a) As used in this subpart, "incorrect collection" means any amounts collected from a beneficiary (or someone on his or her behalf) that are not authorized under Subpart C of this part.

(b) A payment properly made to a provider by an individual not considered entitled to Medicare benefits will be deemed to be an "incorrect collection" when the individual is found to be retroactively entitled to benefits.

**§ 489.41  Timing and methods of handling.**

(a) *Refund.* Prompt refund to the beneficiary or other person is the preferred method of handling incorrect collections.

(b) *Setting aside.* If the provider cannot refund within 60 days from the date on the notice of incorrect collection, it must set aside an amount, equal to the amount incorrectly collected, in a separate account identified as to the individual to whom the payment is due. This amount incorrectly collected must be carried on the provider's records in this manner until final disposition is made in accordance with the applicable State law.

(c) *Notice to, and action by, intermediary.* (1) The provider must notify the intermediary of the refund or setting aside required under paragraphs (a) and (b) of this section.

(2) If the provider fails to refund or set aside the required amounts, they may be offset against amounts otherwise due the provider.

**§ 489.42  Payment of offset amounts to beneficiary or other person.**

(a) In order to carry out the commitment to refund amounts incorrectly collected, HCFA may determine that amounts offset in accordance with § 489.41 are to be paid directly to the beneficiary or other person from whom the provider received the incorrect collection, if—

(1) HCFA finds that the provider has failed, following written request, to refund the amount of the incorrect collection to the beneficiary or other person; and

(2) The provider agreement has been terminated in accordance with the provisions of Subpart E of this part.

(b) Before making a determination to make payment under paragraph (a) of this section, HCFA will give written notice to the provider (1) explaining that an incorrect collection was made and the amount; (2) requesting the provider to refund the incorrect collection to the beneficiary or other person; and (3) advising of HCFA's intention to make a determination under paragraph (a) of this section.

(c) The notice will afford the authorized official of the provider an opportunity to submit, within 20 days from the date on the notice, written statement or evidence with respect to the incorrect collection and/or offset amounts. HCFA will consider any written statement or evidence in making a determination.

(d) Payment to a beneficiary or other person under the provisions of paragraph (a) of this section: (1) Will not

exceed the amount of the incorrect collection; and (2) May be considered as payment made to the provider.

**Subpart E—Withholding of Payment; Termination of Agreement and Reinstatement After Termination**

**§ 489.50  Withholding of payment for failure to make timely utilization review.**

(a) If HCFA finds that there is a substantial failure to make timely utilization review of long-stay cases in a hospital or skilled nursing facility, HCFA may determine that no payment shall be made for inpatient hospital services (including inpatient tuberculosis hospital services and inpatient psychiatric hospital services or for posthospital extended care services furnished an individual after the 20th day of a continuing period of such services.

(b) Before making a determination to withhold payment, HCFA will notify the provider of its intention and will afford the institution or agency an opportunity for a hearing.

(c) The withholding of payment will become effective as of the date specified in the determination and be applicable to services furnished to individuals admitted after that date.

(d) The withholding will continue in effect until HCFA finds that:

(1) The reason for the withholding has been removed; and

(2) There is reasonable assurance that it will not recur.

**§ 489.52  Termination by the provider.**

(a) *Notice to HCFA.* (1) A provider that wishes to terminate its agreement must send HCFA written notice of its intent.

(2) The notice may state the proposed date of termination which must be the first day of a month.

(b) *Termination date.* (1) If the notice does not specify a date, or the date is not acceptable to HCFA, HCFA may set a date that will not be more than 6 months from the date on the provider's notice of intent.

(2) HCFA may accept a termination date that is less than 6 months after the date on the provider's notice if it determines that to do so would not unduly disrupt services to the community or otherwise interfere with the effective and efficient administration of the Medicare program.

(3) A cessation of business is deemed to be a termination by the provider, effective with the date on which it stopped providing services to the community.

(c) *Public notice.* (1) The provider must give notice to the public at least 15

days before the effective date of termination.

(2) The notice must be published in one or more local newspapers and must—

(i) Specify the termination date; and

(ii) Explain to what extent services may continue after that date, in accordance with the exceptions set forth in § 489.55.

**§ 489.53  Termination by HCFA.**

(a) *Cause for termination.* HCFA may terminate an agreement if it determines that any of the failings listed in this paragraph (a) is attributable to the provider.

(1) It is not complying substantially with the provisions of title XVIII and the applicable regulations of this chapter or with the provisions of the agreement.

(2) It places restrictions on the persons it will accept for treatment and it fails either to exempt Medicare beneficiaries from those restrictions or to apply them to Medicare beneficiaries the same as to all other persons seeking care.

(3) It no longer meets the appropriate conditions of participation set forth elsewhere in this chapter.

(4) It fails to furnish information that HCFA finds necessary for a determination as to whether payments are or were due under Medicare and the amounts due.

(5) It refuses to permit examination of its fiscal or other records by, or on behalf of HCFA, as necessary for verification of information furnished as a basis for payment under Medicare.

(6) It has knowingly and willfully made, or caused to be made, any false statement or representation of a material fact for use in an application or request for payment under Medicare.

(7) It has submitted, or caused to be submitted, requests for payment under Medicare of amounts for items and services substantially in excess of the costs incurred by such provider for providing such items and services.

(8) It has furnished items or services which HCFA has determined to be substantially in excess of the needs of individuals or of a quality that fails to meet professionally recognized standards of health care. (See § 420.101 of this chapter.) HCFA will not terminate a provider agreement under this clause if it has waived a disallowance with respect to the services in question on the grounds that the provider and the beneficiary could not reasonably be expected to know that payment would not be made. (See section 1879(a) of the Act (42 U.S.C. 1395pp(a).))

(9) It failed to furnish information on business transactions as required in § 420.205 of this chapter.

(10) It failed at the time the agreement was entered into or renewed to disclose information on convicted individuals as required in § 420.204 of this chapter.

(11) It failed to furnish ownership information as required in§ 420.206 of this chapter.

(12) It failed to comply with civil rights requirements set forth in 45 CFR Parts 80, 84, and 90.

(b) *Notice of termination.* (1) HCFA will give the provider notice of termination at least 15 days before the effective date of termination of the agreement. (2) HCFA will concurrently give notice of termination to the public. (3) The notice will state the reasons for, and the effective date of, the termination, and explain to what extent services may continue after that date, in accordance with the exceptions set forth in § 489.55.

(c) *Appeal by the provider.* A provider may appeal a termination of its agreement by HCFA, in accordance with Subpart O of Part 405 of this chapter. The termination of a provider agreement on grounds specified in paragraph (a)(6), (a)(7), or (a)(8) of this section is subject to the additional procedures specified in § 420.102 of this chapter.

**§ 489.56  Exceptions to effective date of termination.**

(a) In the case of inpatient hospital services (including inpatient tuberculosis hospital services and inpatient psychiatric hospital services), or posthospital extended care services furnished to a beneficiary who was admitted before the effective date of termination except that payment may be made for up to 30 days after the date of termination.

(b) In the case of home health services furnished under a plan established before the effective date, payment may be made for services furnished through the end of the calendar year in which termination is effective.

**§ 489.57  Reinstatement after termination.**

When an agreement has been terminated in accordance with the provisions of this subpart, HCFA will not accept a new agreement from that

**§ 54.6  List of eligible communities**

provider unless the following conditions are met.

(a) HCFA finds that the reason for termination of the previous agreement has been removed and there is reasonable assurance that it will not recur.

(b) HCFA finds that the provider has fulfilled, or has made satisfactory arrangements to fulfill, all of the statutory and regulatory responsibilities of its previous agreement.

(Secs. 1102 and 1866 of the Social Security Act (42 U.S.C. 1302 and 1395cc).)

(Catalog of Federal Domestic Assistance Programs No. 13.714, Medical Assistance Program; 13.773, Medicare—Hospital Insurance; 13.774, Medicare—Supplementary Medical Insurance)

Dated: December 19, 1979.

Leonard D. Schaeffer,
*Administrator, Health Care Financing Administration.*

Approved: March 6, 1980.

Nathan J. Stark,
*Acting Secretary.*

[FR Doc. 80-10000 Filed 4-3-80 8:45 am]

**BILLING CODE 4110-35-M**

---

**FEDERAL EMERGENCY MANAGEMENT AGENCY**

**44 CFR Part 64**

**[Docket No. FEMA 5756]**

**List of Communities Eligible for the Sale of National Flood Insurance**

**AGENCY:** Federal Insurance Administration, FEMA.

**ACTION:** Final rule.

**SUMMARY:** This rule lists communities participating in the National Flood Insurance Program (NFIP). These communities have applied to the program and have agreed to enact certain flood plain management measures. The communities' participation in the program authorizes the sale of flood insurance to owners of property located in the communities listed.

**EFFECTIVE DATES:** The date listed in the fifth column of the table.

**ADDRESSES:** Flood insurance policies for property located in the communities

listed can be obtained from any licensed property insurance agent or broker serving the eligible community, or from the National Flood Insurance Program (NFIP) at P.O. Box 34294, Bethesda, Maryland 20034, Phone: (800) 638-6620.

**FOR FURTHER INFORMATION CONTACT:** Mr. Richard Krimm, National Flood Insurance Program, (202) 755-5581 or Toll Free Line 800-424-8672, Room 5270, 451 Seventh Street, SW., Washington, DC 20410.

**SUPPLEMENTARY INFORMATION:** The National Flood Insurance Program (NFIP), enables property owners to purchase flood insurance at rates made reasonable through a Federal subsidy. In return, communities agree to adopt and administer local flood plain management measures aimed at protecting lives and new construction from future flooding. Since the communities on the attached list have recently entered the NFIP, subsidized flood insurance is now available for property in the community.

In addition, the Federal Insurance Administrator has identified the special flood hazard areas in some of these communities by publishing a Flood Hazard Boundary Map. The date of the flood map, if one has been published, is indicated by the sixth column of the table. In the communities listed where a flood map has been published, Section 202 of the Flood Disaster Protection Act of 1973, as amended, requires the purchase of flood insurance as a condition of Federal or federally related financial assistance for acquisition or construction of buildings in the special flood hazard area shown on the map.

The Federal Insurance Administrator finds that delayed effective dates would be contrary to the public interest. The Administrator also finds that notice and public procedure under § 5 U.S.C. 553 (b) are impracticable and unnecessary.

In each entry, a complete chronology of effective dates appears for each listed community. The entry reads as follows:

Section 64.6 is amended by adding in alphabetical sequence new entries to the table.

**PART 64—LIST OF COMMUNITIES ELIGIBLE FOR THE SALE OF NATIONAL FLOOD INSURANCE**

| State | County | Location | Community No. | Effective date of authorization/cancellation of sale of flood insurance in community | Special flood hazard area identified |
|---|---|---|---|---|---|
| Arkansas | Chicot | Eudora, city of | 050007B | Mar. 4, 1980, suspension withdrawn | Mar. 1, 1974 and Oct. 18, 1976. |
| Do | Pulaski | Little Rock, city of | 050181B | do | Feb. 21, 1974 and Mar. 1, 1974. |
| California | Sonoma | Healdsburg, city of | 060376B | do | Mar. 1, 1974 and Apr. 16, 1976. |
| Connecticut | Litchfield | Kent, town of | 090168B | do | Jan. 3, 1975 and May 21, 1976. |
| Georgia | Gwinnett | Lilburn, city of | 130140B | do | Jan. 7, 1974 and Feb. 6, 1976. |
| Do | Richmond | Unincorporated areas | 130139A | do | Oct. 24, 1975. |
| Idaho | Ada | Eagle, city of | 160003B | do | Dec. 7, 1973 and July 23, 1976. |