**BROWNSVILLE UROLOGICAL ASSOC** 
**864 CENTRAL BLVD SUITE 500**
**BROWNSVILLE, TX 78520**
**(956)546-3595**

| Statement Date |
|:---:|
| 6/7/2004 |

| Page |
|:---:|
| 2 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521



| Chart Number |
|:---:|
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
|---|---|---|---|---|
| 7/9/2001 | 0106180000 | MD ADJUSTMENT | 12446 | -97.72 |
| 7/18/2001 | 0107180000 | D/C CODE CATHETERIZATION | 12446 | 70.00 |
| 8/14/2001 | 0107180000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 8/14/2001 | 0107180000 | MD ADJUSTMENT | 12446 | -48.72 |
| 8/17/2001 | 0108170000 | D/C CODE CATHETERIZATION | 12446 | 70.00 |
| 8/31/2001 | 0108170000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 8/31/2001 | 0108170000 | MD ADJUSTMENT | 12446 | -48.72 |
| 9/17/2001 | 0109170000 | D/C CODE CATHETERIZATION | 12446 | 70.00 |
| 9/26/2001 | 0109170000 | MEDICAID PAYMENT | 12446 | -21.28 |
| 9/26/2001 | 0109170000 | MD ADJUSTMENT | 12446 | -48.72 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 6/29/2001 | 0106290000 | COPIES OF MEDICAL RECORDS | 16436 | 35.00 |
| 6/29/2001 | 0106290000 | CHECK PAYMENT | 16436 | -35.00 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 8/15/2001 | 0108150000 | COPIES OF MEDICAL RECORDS | 16768 | 40.00 |
| 8/15/2001 | 0108150000 | CHECK PAYMENT | 16768 | -40.00 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 10/17/2001 | 0110170000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |
| 10/31/2001 | 0110170000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 10/31/2001 | 0110170000 | MD ADJUSTMENT | 17300 | -97.72 |
| 11/26/2001 | 0111260000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |
| 12/26/2001 | 0112260000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
|:---:|:---:|:---:|:---:|
| Continued | Continued | Continued | **Continued** |



**BROWNSVILLE UROLOGICAL ASSOC**
**864 CENTRAL BLVD SUITE 500**
**BROWNSVILLE, TX 78520**
**(956)546-3595**

| Statement Date |
| --- |
| 6/7/2004 |

| Page |
| --- |
| 3 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521

| Chart Number |
| --- |
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
| --- | --- | --- | --- | --- |
| 1/2/2002 | 0111260000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 1/2/2002 | 0111260000 | MD ADJUSTMENT | 17300 | -97.72 |
| 1/10/2002 | 0112260000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 1/10/2002 | 0112260000 | MD ADJUSTMENT | 17300 | -97.72 |
| 3/7/2002 | 0203110000 | D/C CODE CATHETERIZATION COMP | 17300 | 155.00 |
| 3/13/2002 | 0203130000 | OFFICE VISIT;EXPANDED | 17300 | 70.00 |
| 3/21/2002 | 0203110000 | MEDICAID PAYMENT | 17300 | -57.28 |
| 3/21/2002 | 0203110000 | MD ADJUSTMENT | 17300 | -97.72 |
| 4/1/2002 | 0203130000 | MEDICAID PAYMENT | 17300 | -29.52 |
| 4/1/2002 | 0203130000 | MD ADJUSTMENT | 17300 | -40.48 |
| 6/10/2002 | 0206100000 | OFFICE VISIT;EXPANDED | 17300 | 70.00 |
| 6/21/2002 | 0206100000 | MEDICAID PAYMENT | 17300 | -29.52 |
| 6/21/2002 | 0206100000 | MD ADJUSTMENT | 17300 | -40.48 |
| 7/11/2002 | 0207110000 | OFFICE VISIT;EXPANDED | 17300 | 70.00 |
| 7/26/2002 | 0207110000 | MEDICAID PAYMENT | 17300 | -29.52 |
| 7/26/2002 | 0207110000 | MD ADJUSTMENT | 17300 | -40.48 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 9/18/2002 | 0209180000 | OFFICE VISIT;DETAILED | 20097 | 100.00 |
| 10/4/2002 | 0209180000 | MEDICAID PAYMENT | 20097 | -43.99 |
| 10/4/2002 | 0209180000 | MD ADJUSTMENT | 20097 | -56.01 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 11/7/2002 | 0211070000 | OFFICE VISIT;DETAILED | 20540 | 79.75 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
| --- | --- | --- | --- |
| Continued | Continued | Continued | Continued |

**BROWNSVILLE UROLOGICAL ASSOC**
864 CENTRAL BLVD SUITE 500
BROWNSVILLE, TX 78520
(956)546-3595



| Statement Date |
|:---:|
| 6/7/2004 |

| Page |
|:---:|
| 4 |

CANDELARIO DELEON
901 WILDROSE LANE
BROWNSVILLE, TX 78521



| Client Number |
|:---:|
| DELCA020 |

| Date | Document | Description | Case Number | Amount |
|---|---|---|---|---|
| 5/27/2003 | 0211070000 | MEDICARE PAYMENT | 20540 | -55.46 |
| 5/27/2003 | 0211070000 | MEDICARE ADJUSTMENT | 20540 | -10.42 |
| 5/29/2003 | 0211070000 | MEDICAID PAYMENT | 20540 | -13.87 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 8/16/2003 | 0308190000 | GU CONSULTATION;EXTENDED | 21703 | 133.65 |
| 9/8/2003 | 0308190000 | MEDICARE PAYMENT | 21703 | -104.04 |
| 9/8/2003 | 0308190000 | MEDICARE ADJUSTMENT | 21703 | -3.60 |
| 4/21/2004 | 0308190000 | MEDICAID PAYMENT | 21703 | -26.01 |
| Patient: CANDELARIO DELEON | | Chart #: DELCA020 | Case Description: Converted Data Case | |
| 2/2/2004 | 0402020000 | OFFICE VISIT;DETAILED | 22507 | 78.25 |
| 2/23/2004 | 0402020000 | MEDICARE PAYMENT | 22507 | 0.00 |
| 2/23/2004 | 0402020000 | MEDICARE ADJUSTMENT | 22507 | -0.72 |
| 2/23/2004 | 0402020000 | INSURANCE DEDUCTIBLE | 22507 | 0.00 |
| 3/10/2004 | 0402020000 | MEDICAID PAYMENT | 22507 | -77.53 |
| 5/18/2004 | 0405180000 | OFFICE VISIT;EXPANDED | 22507 | 50.45 |
| 5/18/2004 | 0405180000 | URINALYSIS | 22507 | 8.00 |

| Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
|:---:|:---:|:---:|:---:|
| 0.00 | 0.00 | 0.00 | **58.45** |



# COMPEX

## *Legal Services, Inc.*

6/18/04 Inv #5054240 dated 6/16 $112.55

```
Records of. . :   CANDELARIO DE LEON
Defendant . . :   CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . . : 9827
Case Number   . : CV-V-00-192
```

A88430100601

```
Location   . :   BROWNSVILLE COMMUNITY HEALTH CENTER
                 2137 EAST 22ND
                 BROWNSVILLE, TX  78521
Record Types     BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to   :   BRANTON & HALL P.C.
Attention  . :   THOMAS A. CROSLEY
                 700 NORTH ST. MARY'S, SUITE 1700
                 SAN ANTONIO, TX  78205
```

06/24                                                            049418

**Document Retrieval  •  Complex Case Management  •  Court Reporting**

**NATIONWIDE  :  (800) 4 COMPEX    (800) 426-6739**

CANDELARIO DE LEON                    IN THE ●S.D.C. FOR THE
         vs.                          SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS            BROWNSVILLE DIVISION


### NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To: All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-006
BROWNSVILLE COMMUNITY HEALTH CENTER
2137 EAST 22ND, BROWNSVILLE, TX 78521

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

=================================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date:  5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

CC: THOMAS A. CROSBY, ESQ.
WILLIAM GAULT, ESQ.
STEVEN M. GONZALEZ, ESQ.

A884301-006

## ATTACHMENT THREE

1  AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

2  TO:

3  PLAINTIFF,

4  CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

5  FROM 12/24/98 TO AND INCLUDING 05/26/04.

ORDER #: A884301 - 006
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

| SOUTHERN | DISTRICT OF | TEXAS, BROWNSVILLE DIVISION |

CANDELARIO DE LEON

PLAINTIFF(S),

**V.**

## SUBPOENA IN A CIVIL CASE

CITY OF BROWNSVILLE, TEXAS

CASE NUMBER:[1] CV-V-00-192

DEFENDANT(S),

TO:     CUSTODIAN OF RECORDS
BROWNSVILLE COMMUNITY HEALTH CENTER
2137 EAST 22ND
BROWNSVILLE, TEXAS 78521

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
| --- | --- |
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
| --- | --- |
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
| --- | --- |
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
| --- | --- |
| | |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
| --- | --- |
| *Thomas A. Crosley By Compex* | 5-26-04 |
| ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON | |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW          BAR# 00783902
BRANTON & HALL P.C.                        (210) 224-4474
700 NORTH ST. MARY'S, SUITE 1700     SAN ANTONIO, TX 78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)
[1] If action is pending in district other than district of issuance state district under case number.

CANDELARIO DE LEON                          IN THE U.S.D.C. FOR THE
                    vs.                     SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                  BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
Custodian of Records for:

BROWNSVILLE COMMUNITY HEALTH CENTER
2137 EAST 22ND
BROWNSVILLE, TEXAS 78521

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: Maria Quian Diaz, Billing Clek, Brownsville
   Community Health Center, 2137 E 22ND, Brownsville Tx 78521

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: Yes

3. Do you have such records as described above?
   ANSWER: Yes

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: Yes

5. Please state whether this is a regularly conducted business activity.
   ANSWER: Yes

6. Are these records kept in the regular course of business?
   ANSWER: Yes

7. Was it the regular practice to make these records?
   ANSWER: Yes

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: Yes

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: Yes

10. Was the method of preparation of these records trustworthy?
    ANSWER: Yes

A884301-006

11. Were these records kept as described above?
    ANSWER: _Yes_

12. Please state the full amount of charges in the treatment of
    CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
    treatments. _11,380.96_
    ANSWER: _____

13. Are you familiar with the charges usually and customarily made for
    the medical services reflected in the bills furnished as a part of
    the requested written records?
    ANSWER: _Yes_

14. Please state whether or not such charges are reasonable for like or
    similar services rendered in your vicinity?
    ANSWER: _Yes_

15. Please state whether the facility services as reflected in the
    facility charges, as prescribed by the physician(s) in charge, were
    necessary for the proper care and treatment of CANDELARIO DE LEON ?
    ANSWER: _Yes_

16. Please hand all such records to the Notary Public taking this
    desposition for photocopying and marking as Exhibits to be attached
    to this deposition.
    ANSWER: _Done_

17. Please state whether you have provided all the records required by
    the subpoena duces tecum.  If not, why not?
    ANSWER: _Yes_

18. Are the records that you have handed to the Notary Public accurate
    and complete?
    ANSWER: _Yes_



_____
WITNESS, CUSTODIAN

    I, _____ , a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were  by the said witness made before and sworn
to  and subscribed before  me  by the said witness.

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ____15____ day
of _____ , 200_ .

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS

JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm. Exp. 01-08-2005

CANDELARIO DE LEON                    IN THE U.S.D.C. FOR THE
        vs.                          SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS           BROWNSVILLE DIVISION

## A F F I D A V I T

RECORDS PERTAINING TO: CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared _Ma Aurora V Diaz_, who being by me duly sworn, deposed as follows:

My name is _Moria Aurora V Diaz_, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the person in charge of the billing records for BROWNSVILLE COMMUNITY HEALTH CENTER. Attached to this Affidavit are records that provide an itemized statement of the services and charges for the services that BROWNSVILLE COMMUNITY HEALTH CENTER provided to the above named on the date set forth in the attached records. The attached records are part of this Affidavit. The services reflected in the records were prescribed by the attending physician in charge. The services provided were necessary per physician's orders and the amounts charged for the services were reasonable at the time and place that the services were provided. The charges reflected in the records total $ _11,380.96_.

This is a regularly conducted business activity, and these said pages are kept by BROWNSVILLE COMMUNITY HEALTH CENTER in the regular course of business and it was the regular course of business of BROWNSVILLE COMMUNITY HEALTH CENTER for a person with the knowledge or one who had been provided such knowledge of the act, event, condition, opinion, or diagnoses recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter; and the method of preparation was trustworthy.

The records attached thereto are original or exact duplicates of the original.



                                    AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____ 15 _____ day
of _____.

                              NOTARY PUBLIC FOR THE STATE OF TEXAS

JAIME GUERRA
NOTARY PUBLIC
State of Texas
Comm. Exp. 01-08-2005

```
COUNT: 90146    CANDELARIO DE LEON          TEL #: (956) 554-4844
                601 WILL ROSE LN.           COURTESY : P
                                            STMT SP: BA TYP:
                BROWNSVILLE TX 78521        RUN CL: 1 RUN: 130
                                            PYMT PLAN..:
COUNT 7-05      LAST NM OVERFLOW            MEDCARE ACCT #
```

```
        PERSONAL    INSURANCE   COLLECTION   WORK COMP  ACCOUNT  TOTAL
          40.00      134.97       0.00         0.00              174.97
```

```
ST STMT: 09/01/03 STMT DELAY:      STMT COUNTER: 9 LAST CHARGE: 05/25/04
ST PERS PAY: 01/10/03 CUR PERS PAY:     0.00  YTD PERS PAY      0.00
EDIT DATE:        CREDIT MESSAGE:
NDING LETTERS:                                      BAD DEBT
ST LETTERS...:    :        :          :         :   WR-OFF:       0.00
TES.........: 06/22/99 06/23/99 03/11/99 03/13/99 03/15/99
```

| CHG-# | CTRL | PAT | DOC | TRNCODE | MG | DESCRIPTION | INS | AMOUNT | DATE |
|-------|------|-----|-----|---------|-----|-------------|-----|--------|------|
| | POS | | DX | | SET# | NAME | HISTORY # | | |
| 35822; | 184 | CANDEL | 103 | 99223 | | INITIAL HOSP | PEND/PS | 216.00 | 12/25/98 |
| | | HIBMC | 9539 | | 3 | HOSPITAL | 3 | | |
| 35822; | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 358224 | 184 | CANDEL | 103 | 99292 | | CRITICAL CAR | PEND/PS | 153.00 | 12/26/98 |
| | | HIBMC | 9539 | | 3 | HOSPITAL | 3 | | |
| 358224 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 358229 | 184 | CANDEL | 103 | 99292 | | CRITICAL CAR | PEND/PS | 153.00 | 12/27/98 |
| | | HIBMC | 9539 | | 3 | HOSPITAL | 3 | | |
| 358228 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363841 | 172 | CANDEL | 100 | 99291 | | CRITICAL CAR | PEND/PS | 219.00 | 12/28/98 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 363841 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363842 | 172 | CANDEL | 100 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 12/29/98 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 363842 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363843 | 172 | CANDEL | 100 | 99231 | | SUBSEQUENT H | PEND/PS | 64.00 | 12/30/98 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 363843 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363844 | 172 | CANDEL | 100 | 99231 | | SUBSEQUENT H | PEND/PS | 64.00 | 12/31/98 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 36384? | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363845 | 172 | CANDEL | 100 | 99231 | | SUBSEQUENT H | PEND/PS | 64.00 | 01/01/99 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 363845 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363846 | 172 | CANDEL | 100 | 99231 | | SUBSEQUENT H | PEND/PS | 64.00 | 01/02/99 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 363846 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 363847 | 172 | CANDEL | 100 | 99231 | | SUBSEQUENT H | PEND/PS | 64.00 | 01/03/99 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 363847 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 366667 | 189 | CANDEL | 105 | 99223 | | INITIAL HOSP | PEND/PS | 216.00 | 01/08/99 |
| | | HIBMC | 6084 | | 1 | MEDICAL | | | |
| 366667 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 366668 | 189 | CANDEL | 105 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/09/99 |
| | | HIBMC | 6084 | | 1 | MEDICAL | | | |
| 366668 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 366670 | 189 | CANDEL | 105 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/10/99 |
| | | HIBMC | 6084 | | 1 | MEDICAL | | | |
| 366670 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 366717 | 189 | CANDEL | 105 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/04/99 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 366717 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 366720 | 189 | CANDEL | 105 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/05/99 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 366720 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 366721 | 189 | CANDEL | 105 | 99238 | | HOSPITAL DIS | PEND/PS | 85.00 | 01/06/99 |
| | | HIBMC | 9539 | | 1 | MEDICAL | | | |
| 366721 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 371216 | 166 | CANDEL | 103 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00- | 01/11/99 |
| | | HIBMC | 3532 | | 3 | HOSPITAL | 3 | | |
| 371216 | *TOTAL* ** ** CORRECTED: POST 01/20/99 CTRL ... ** | | | | | | | | |
| 371217 | 166 | CANDEL | 103 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/11/99 |
| | | HIBMC | 3532 | | 3 | HOSPITAL | | | |
| 371217 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 371218 | 166 | CANDEL | 103 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/12/99 |
| | | HIBMC | 3532 | | 3 | HOSPITAL | | | |
| 371218 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |
| 371221 | 166 | CANDEL | 103 | 99232 | | SUBSEQUENT H | PEND/PS | 89.00 | 01/13/99 |
| | | HIBMC | 3532 | | 3 | HOSPITAL | 3 | | |
| 371221 | *TOTAL* ** ** CORRECTED: POST 08/30/99 CTRL 2 ** | | | | | | | | |

```
371222 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
371223  166 CANDEL 103 99233      SUBSEQUENT H PEND/PS    89.00  01/15/99
        HIBMC  3532          3    HOSPITAL              2
371223 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375444  193 CANDEL 104 99233      SUBSEQUENT H PEND/PS   131.00  01/16/99
        HIBMC  6084          3    HOSPITAL              2
375444 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375445  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/17/99
        HIBMC  6084          3    HOSPITAL              2
375445 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375446  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/18/99
        HIBMC  6084          3    HOSPITAL              2
375446 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375447  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/19/99
        HIBMC  6084          3    HOSPITAL              2
375447 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375448  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/20/99
        HIBMC  6084          3    HOSPITAL              2
375448 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375449  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/21/99
        HIBMC  6084          3    HOSPITAL              2
375449 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375450  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/22/99
        HIBMC  6084          3    HOSPITAL              2
375450 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375451  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/23/99
        HIBMC  6084          3    HOSPITAL              2
375451 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
375452  193 CANDEL 104 99232      SUBSEQUENT H PEND/PS    89.00  01/24/99
        HIBMC  6084          3    HOSPITAL              2
375452 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378399  164 CANDEL 100 99233      SUBSEQUENT H PEND/PS    89.00  01/25/99
        HIBMC  3532          3    HOSPITAL              2
378399 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378403  164 CANDEL 100 99231      SUBSEQUENT H PEND/PS    54.00  01/26/99
        HIBMC  3532          3    HOSPITAL              2
378403 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378406  164 CANDEL 100 99231      SUBSEQUENT H PEND/PS    64.00  01/27/99
        HIBMC  3532          3    HOSPITAL              2
378406 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378408  164 CANDEL 100 99231      SUBSEQUENT H PEND/PS    54.00  01/28/99
        HIBMC  3532          3    HOSPITAL              2
378408 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
378409  164 CANDEL 100 99238      HOSPITAL DIS PEND/PS    95.00  01/29/99
        HIBMC  3532          3    HOSPITAL              2
378409 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
437258  180 CANDEL 103 99252      INITIAL INPA PEND/PS   142.00  04/23/99
        NHVGD  436           3    HOSPITAL              2
437258 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
437259  180 CANDEL 103 99252      INITIAL INPA PEND/PS   142.00  04/24/99
        NHVGD  436           3    HOSPITAL              2
437259 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
463685  164 CANDEL 103 99282      EMERGENCY DE PEND/PS    38.00  05/24/99
        NHVGD  78791         3    HOSPITAL              2
463685 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488858  343 CANDEL 104 99223      INITIAL HOSP PEND/PS   238.00  07/13/99
        HIBMC  34400         3    HOSPITAL              2
488858 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488859  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/13/99
        HIBMC  34400         3    HOSPITAL              2
488859 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488860  343 CANDEL 104 99233      SUBSEQUENT H PEND/PS   139.00  07/14/99
        HIBMC  34400         3    HOSPITAL              2
488860 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488861  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/15/99
        HIBMC  34400         3    HOSPITAL              2
488861 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488862  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/16/99
        HIBMC  34400         3    HOSPITAL              2
488862 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488863  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/17/99
        HIBMC  34400         3    HOSPITAL              2
488863 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
488864  343 CANDEL 104 99232      SUBSEQUENT H PEND/PS    94.00  07/18/99
        HIBMC  34400         3    HOSPITAL              2
488864 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
494943  162 CANDEL 103 99313      NURSING FACI PEND/PS   113.00  07/11/99
        NHVGD  7071          3    HOSPITAL              2
494943 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
```

```
         HIBMC  34400      3  HOSPI                            2
494948 *TOTAL* ** CORRECTED: POST 08/30              CTRL   2 **
494949  162 CANDEL 105 99232     SUBSEQUENT H PEND/PS   94.00  07/20/99
         HIBMC  34400      3  HOSPITAL                         2
494949 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
494950  162 CANDEL 105 99232     SUBSEQUENT H PEND/PS   94.00  07/21/99
         HIBMC  34400      3  HOSPITAL                         2
  950 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
  954  162 CANDEL 105 99232     SUBSEQUENT H PEND/PS   94.00  07/22/99
         HIBMC  34400      3  HOSPITAL                         2
494954 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
494955  162 CANDEL 105 99233     SUBSEQUENT H PEND/PS  139.00  07/23/99
         HIBMC  34400      3  HOSPITAL                         2
494955 *TOTAL* ** CORRECTED: POST 08/30/99 CTRL 2 **
518624    2 CANDEL 103 99223     INITIAL HOSP MCD2/ID  228.00  12/25/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO           125.08- 12/25/98
*PMT*    80            MCD2     MCD2-HOSPITA          102.92- 09/08/99
                  CHECK#: 16744624   ABA#: 020602929
518624 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518630    2 CANDEL 103 99292     CRITICAL CAR MCD2/ID  161.00  12/26/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO           107.52- 12/26/98
*PMT*    81            MCD2     MCD2-HOSPITA           53.48- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518630 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518632    2 CANDEL 103 99292     CRITICAL CAR MCD2/ID  161.00  12/27/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO           107.52- 12/27/98
*PMT*    81            MCD2     MCD2-HOSPITA           53.48- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518632 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518634    2 CANDEL 100 99291     CRITICAL CAR MCD2/ID  335.00  12/28/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO           224.55- 12/28/98
*PMT*    80            MCD2     MCD2-HOSPITA          110.45- 09/08/99
                  CHECK#: 16744624   ABA#: 020602929
518634 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518636    2 CANDEL 100 99232     SUBSEQUENT H MCD2/ID   94.00  12/29/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO            55.03- 12/29/98
*        81            MCD2     MCD2-HOSPITA           38.97- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518636 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518640    2 CANDEL 100 99231     SUBSEQUENT H MCD2/ID   67.00  12/30/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO            39.86- 12/30/98
*PMT*    81            MCD2     MCD2-HOSPITA           27.14- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518640 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518641    2 CANDEL 100 99231     SUBSEQUENT H MCD2/ID   67.00  12/31/98
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO            39.86- 12/31/98
*PMT*    81            MCD2     MCD2-HOSPITA           27.14- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518641 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518645    2 CANDEL 100 99231     SUBSEQUENT H MCD2/ID   67.00  01/01/99
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO            39.86- 01/01/99
*PMT*    81            MCD2     MCD2-HOSPITA           27.14- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518645 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518646    2 CANDEL 100 99231     SUBSEQUENT H MCD2/ID   67.00  01/02/99
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO            39.86- 01/02/99
*PMT*    81            MCD2     MCD2-HOSPITA           27.14- 10/20/99
                  CHECK#: 16853754   ABA#: 020804345
518646 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
518648    2 CANDEL 100 99231     SUBSEQUENT H MCD2/ID   67.00  01/03/99
         HIBMC  9539       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO            39.86- 01/03/99
*PMT*    82            MCD2     MCD2-HOSPITA           27.14- 10/19/99
                  CHECK#: 16853754   ABA#: 020804345
*ADJ*    82            MCD2     MCD2-ADJ TO                    10/19/99
  048 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
  50      2 CANDEL 105 99223     INITIAL HOSP MCD2/ID  228.00  01/08/99
         HIBMC  6084       3  HOSPITAL                         4
*ADJ*     2            MCD2     MCD2-ADJ TO           125.08- 01/08/99
*PMT*    80            MCD2     MCD2-HOSPITA          102.92- 09/08/99
                  CHECK#: 16744624   ABA#: 020602929
518650 *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=   0
```

```
518651    2 CANDEL 105 99232                      SUBSE...  H  MCD2/ID
          HIBMC  6084             3    HOSP
*ADJ*                                 MCD2-HOSP...          38.97- 10/20/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518651 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/10/99
518654    2 CANDEL 105 99232      3    HOSPITAL           4
          HIBMC  6084                  MCD2-ADJ TO             55.03- 01/10/99
          2          MCD2               MCD2-HOSPITA           38.97- 10/20/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518654 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/04/99
518657    2 CANDEL 105 99232      3    HOSPITAL
          HIBMC  9539                  MCD2-ADJ TO             55.03- 01/04/99
*ADJ*      2          MCD2               MCD2-HOSPITA           38.97- 09/08/99
*PMT*      80          MCD2       CHECK#: 167=4624   ABA#: 020602929
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518657 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/05/99
518659    2 CANDEL 105 99232      3    HOSPITAL
          HIBMC  9539                  MCD2-ADJ TO             55.03- 01/05/99
*ADJ*      2          MCD2             MCD2-ADJ TD             38.97- 11/05/99
*ADJ*      27         MCD2               DUE FROM       MCD2/ID      0.00  AGE=   0
518659 *TOTAL*                         HOSPITAL DIS MCD2/ID      105.00  01/05/99
518660    2 CANDEL 105 99238      3    HOSPITAL           4
          HIBMC  9539                  *CD2-ADJ TO             58.24- 01/05/99
*ADJ*      2          MCD2             MCD2-HOSPITA           46.76- 10/27/99
*PMT*      82          MCD2       CHECK#: 16872223   ABA#: 020838412
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518660 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/11/99
518662    2 CANDEL 103 99232      3    HOSPITAL
          HIBMC  3532                  MCD2-ADJ TO             55.03- 01/11/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 09/08/99
*PMT*      80          MCD2       CHECK#: 167=4624   ABA#: 020602929
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518662 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/12/99
518668    2 CANDEL 103 99232      3    HOSPITAL
          HIBMC  3532                  MCD2-ADJ TO             55.03- 01/12/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 10/26/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518668 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/13/99
518671    2 CANDEL 103 99232      3    HOSPITAL           4
          HIBMC  3532                  *CD2-ADJ TO             55.03- 01/13/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 10/26/99
*PMT*      81          MCD2       CHECK#: 15853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518671 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/14/99
518672    2 CANDEL 103 99232      3    HOSPITAL           4
          HIBMC  3532                  MCD2-ADJ TO             55.03- 01/14/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 10/26/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518672 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/15/99
518673    2 CANDEL 103 99232      3    HOSPITAL
          HIBMC  3532                  MCD2-ADJ TO             55.03- 01/15/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 10/26/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518673 *TOTAL*                         SUBSEQUENT H *CD2/ID      139.00  01/16/99
518675    2 CANDEL 104 99233      3    HOSPITAL
          HIBMC  6084                  *CD2-ADJ TO             74.41- 01/16/99
*ADJ*      2          MCD2             MCD2-HOSPITA           58.24- 09/08/99
*PMT*      80          MCD2       CHECK#: 1574462=   ABA#: 020602920
                                       MCD2-ADJ TO              .21.9- 10/08/99
*ADJ*      80         MCD2             DUE FROM       MCD2/ID      0.00  AGE=   0
518675 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/17/99
518677    2 CANDEL 104 99232      3    HOSPITAL
          HIBMC  6084                  MCD2-ADJ TO             55.03- 01/17/99
*ADJ*      2          MCD2             *CD2-HOSPITA           38.97- 10/26/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       *CD2/ID      0.00  AGE=   0
518677 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/18/99
518679    2 CANDEL 104 99232      3    HOSPITAL
          HIBMC  6084                  MCD2-ADJ TO             55.03- 01/18/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 10/20/99
*PMT*      81          MCD2       CHECK#: 16853754   ABA#: 020804345
                                       DUE FROM       MCD2/ID      0.00  AGE=   0
518679 *TOTAL*                         SUBSEQUENT H MCD2/ID       94.00  01/19/99
518679    2 CANDEL 104 99232      3    HOSPITAL
          HIBMC  6084                  MCD2-ADJ TO             55.03- 01/19/99
*ADJ*      2          MCD2             MCD2-HOSPITA           38.97- 10/20/99
*PMT*      81          MCD2
```

```
518679  *TOTAL*
518680   2 CANDEL 104 99232    SUBSEQUENT H MCD2/ID      94.00  01/20/99
          HIBMC  6084          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            55.03- 01/20/99
*PMT*      81           MCD2     MCD2-HOSPITA           38.97- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518680  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518681   2 CANDEL 104 99232    SUBSEQUENT H MCD2/ID      94.00  01/21/99
          HIBMC  6084          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            55.03- 01/21/99
*PMT*      81           MCD2     MCD2-HOSPITA           38.97- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518681  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518682   2 CANDEL 104 99232    SUBSEQUENT H MCD2/ID      94.00  01/22/99
          HIBMC  6084          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            55.03- 01/22/99
*PMT*      81           MCD2     MCD2-HOSPITA           38.97- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518682  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518684   2 CANDEL 104 99232    SUBSEQUENT H MCD2/ID      94.00  01/23/99
          HIBMC  6084          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            55.03- 01/23/99
*PMT*      81           MCD2     MCD2-HOSPITA           38.97- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518684  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518689   2 CANDEL 104 99232    SUBSEQUENT H MCD2/ID      94.00  01/24/99
          HIBMC  6084          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            55.03- 01/24/99
*PMT*      81           MCD2     MCD2-HOSPITA           38.97- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518689  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518691   2 CANDEL 100 99232    SUBSEQUENT H MCD2/ID      94.00  01/25/99
          HIBMC  3532          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            55.03- 01/25/99
*PMT*      80           MCD2     MCD2-HOSPITA           38.97- 09/08/99
                                 CHECK#: 16744624    ABA#: 020602929
518691  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518695   2 CANDEL 100 99231    SUBSEQUENT H MCD2/ID      67.00  01/26/99
          HIBMC  3532          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            39.86- 01/26/99
*PMT*      81           MCD2     MCD2-HOSPITA           27.14- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518695  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518697   2 CANDEL 100 99231    SUBSEQUENT H MCD2/ID      67.00  01/27/99
          HIBMC  3532          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            39.86- 01/27/99
*PMT*      81           MCD2     MCD2-HOSPITA           27.14- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518697  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518700   2 CANDEL 100 99231    SUBSEQUENT H MCD2/ID      67.00  01/28/99
          HIBMC  3532          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            39.86- 01/28/99
*PMT*      81           MCD2     MCD2-HOSPITA           27.14- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518700  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518701   2 CANDEL 100 99238    HOSPITAL DIS MCD2/ID     105.00  01/29/99
          HIBMC  3532          3  HOSPITAL            4
*ADJ*       2           MCD2     MCD2-ADJ TO            58.24- 01/29/99
*PMT*      81           MCD2     MCD2-HOSPITA           46.76- 10/20/99
                                 CHECK#: 16853754    ABA#: 020804345
518701  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518702   2 CANDEL 103 99252    INITIAL INPA MCD2/ID     147.00  04/23/99
          HIBMC   436          3  HOSPITAL            
*ADJ*       3           MCD2     MCD2-ADJ TO            91.37- 04/23/99
*PMT*      84           MCD2     MCD2-HOSPITA           55.63- 10/14/99
                                 CHECK#: 16834805    ABA#: 120705074
*ADJ*      34           MCD2     MCD2-ADJ TO            34.71- 10/14/99
518702  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518703   2 CANDEL 103 99252    INITIAL INPA MCD2/ID     147.00  04/24/99
          NHVBD   436          3  HOSPITAL            
*ADJ*       3           MCD2     MCD2-ADJ TO            91.37- 04/24/99
*PMT*      80           MCD2     MCD2-HOSPITA           23.85- 10/14/99
                                 CHECK#: 16744624    ABA#: 020602929
*ADJ*      30           MCD2     MCD2-ADJ TO            31.71- 09/14/99
518703  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
518706   2 CANDEL 103 99282    EMERGENCY DE MCD2/ID      88.00  05/24/99
          NHVBD  7379          3  HOSPITAL            4
*PMT*      81           MCD2     MCD2-HOSPITA           35.20- 10/06/99
                                 CHECK#: 16846690    ABA#: 020703942
*ADJ*      81           MCD2     MCD2-ADJ TO            52.80- 10/06/99
518706  *TOTAL*                  DUE FROM     MCD2/ID    0.00  AGE=  0
```

```
                              3   HOSPITAL
*ADJ*                             MCD2-HOSPITA           102.92- 09/08/99
*PMT*      80         MCD2    CHECK#: 16744624   ABA#: 020602929
                                  DUE FROM        MCD2/ID      0.00  AGE=   0
518707 *TOTAL*                    SUBSEQUENT H  MCD2/ID      94.00  07/13/99
518709     2 CANDEL 104 99232 3   HOSPITAL                  *
             HIBMC  34400          MCD2-ADJ TO              55.03- 07/13/99
*ADJ*      2         MCD2          MCD2-HOSPITA             38.97- 10/20/99
*PMT*      81        MCD2     CHECK#: 16853754   ABA#: 020804345

518709 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518711     2 CANDEL 104 99233     SUBSEQUENT H  MCD2/ID     139.00  07/14/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              74.41- 07/14/99
*PMT*      81        MCD2          MCD2-HOSPITA             52.40- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
*ADJ*      81        MCD2          MCD2-ADJ TO              12.19- 10/20/99
518711 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518713     2 CANDEL 104 99232     SUBSEQUENT H  MCD2/ID      94.00  07/15/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/15/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518713 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518718     2 CANDEL 104 99232     SUBSEQUENT H  MCD2/ID      94.00  07/16/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/16/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518718 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518722     2 CANDEL 104 99232     SUBSEQUENT H  MCD2/ID      94.00  07/17/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/17/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518722 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518723     2 CANDEL 104 99232     SUBSEQUENT H  MCD2/ID      94.00  07/18/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/18/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518723 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518725     2 CANDEL 10C 99313     NURSING FACI  MCD2/ID     113.00  07/11/99
             NHVSC  5071       3   HOSPITAL                  *
*PMT*      81        MCD2          MCD2-HOSPITA             43.00- 10/06/99
                              CHECK#: 16816690   ABA#: 025737542
518725 *TOTAL*                    MCD2-ADJ TO              70.00- 10/06/99
518725     2 CANDEL 105 99232     DUE FROM        MCD2/ID      0.00  AGE=   0
             HIBMC  34400          SUBSEQUENT H  MCD2/ID      94.00  07/19/99
*ADJ*      2         MCD2      3   HOSPITAL                  *
*PMT*      80        MCD2          MCD2-ADJ TO              55.03- 07/19/99
                                  MCD2-HOSPITA             38.97- 10/06/99
                              CHECK#: 16744624   ABA#: 020602929
518725 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518730     2 CANDEL 105 99232     SUBSEQUENT H  MCD2/ID      94.00  07/20/99
             HIBMC  34400      2   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/20/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518730 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518733     2 CANDEL 105 99232     SUBSEQUENT H  MCD2/ID      94.00  07/21/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/21/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518733 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518739     2 CANDEL 105 99232     SUBSEQUENT H  MCD2/ID      94.00  07/22/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              55.03- 07/22/99
*PMT*      81        MCD2          MCD2-HOSPITA             38.97- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518739 *TOTAL*                    DUE FROM        MCD2/ID      0.00  AGE=   0
518743     2 CANDEL 105 99233     SUBSEQUENT H  MCD2/ID     139.00  07/23/99
             HIBMC  34400      3   HOSPITAL                  *
*ADJ*      2         MCD2          MCD2-ADJ TO              74.41- 07/23/99
*PMT*      81        MCD2          MCD2-HOSPITA             52.40- 10/20/99
                              CHECK#: 16853754   ABA#: 020804345
518743 *TOTAL*                    MCD2-ADJ TO              12.19- 10/20/99
                                  DUE FROM        MCD2/ID      0.00  AGE=   0
```

```
         NHVGD  7071        3   HOSPITAL                         130.00  08/29/88
*ADJ*    113                    MCD2                             91.18  08/08/99
*PMT*     80                    MCD2
                                CHECK#: 1674*...     ABA#: 920602929
520457 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
520460   113 CANDEL 103 99232   SUBSEQUENT H MCD2/ID            94.00   08/29/99
         NHVGD  7071        3   HOSPITAL          =
         113                    MCD2-ADJ TO                      55.03- 08/29/99
          27                    MCD2-ADJ TO                      38.97- 08/18/99
520460 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
547824   185 CANDEL 103 99301   NURSING FACI MCD2/ID            88.00   10/01/99
         NHVGD  7238        3   HOSPITAL          =
*ADJ*    185                    MCD2-ADJ TO                      49.57- 10/01/99
*PMT*     84                    MCD2-HOSPITA                     29.00- 10/12/99
                                CHECK#: 16834995     ABA#: 920770701
*ADJ*     84                    MCD2-ADJ TO                       0.57  10/12/99
547824 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
547828   185 CANDEL 102 99223   INITIAL HOSP MCD2/ID           229.00   10/01/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    185                    MCD2-ADJ TO                     125.08- 10/01/99
*PMT*     84                    MCD2-HOSPITA                    104.57- 10/12/99
                                CHECK#: 16834995     ABA#: 920770701
*ADJ*     84                    MCD2-ADJ TO                       1.55  10/12/99
547828 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
547830   185 CANDEL 102 99232   SUBSEQUENT H MCD2/ID            94.00   10/02/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    185                    MCD2-ADJ TO                      55.03- 10/02/99
*PMT*     84                    MCD2-HOSPITA                     38.65- 10/12/99
                                CHECK#: 16834995     ABA#: 920770701
*ADJ*     84                    MCD2-ADJ TO                       0.58  10/12/99
547830 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
547831   185 CANDEL 102 99232   SUBSEQUENT H MCD2/ID            94.00   10/03/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    185                    MCD2-ADJ TO                      55.03- 10/03/99
*PMT*     84                    MCD2-CORR   MCD2-HOSPITA         38.50- 10/13/99
                                ** CORRECTED: POST 10/13/99 CTRL 94 **
*ADJ*     84                    MCD2-CORR   MCD2-ADJ TO           0.55  10/13/99
                                ** CORRECTED: POST 10/13/99 CTRL 94 **
*PMT*     84                    MCD1        MCD1-F3MC FE         38.55- 10/12/99
                                CHECK#: 16834995     ABA#: 920770701
                                MCD2/ID TO    PS                 0.58-
                                SLIDING FEE                      0.58  10/12/99
547831 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
551384   157 CANDEL 103 99232   SUBSEQUENT S MCD2/ID            94.00   10/04/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    157                    MCD2-ADJ TO                      55.03- 10/04/99
*PMT*     82                    MCD2-HOSPITA                     38.65- 10/12/99
                                CHECK#: 16853754     ABA#: 920804345
*ADJ*     82                    MCD2-ADJ TO                       0.51  10/12/99
551384 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
551385   157 CANDEL 102 99231   SUBSEQUENT H MCD2/ID            67.00   10/05/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    157                    MCD2-ADJ TO                      39.94- 10/05/99
*PMT*     82                    MCD2-HOSPITA                     27.65- 10/19/99
                                CHECK#: 16853754     ABA#: 920804345
*ADJ*     82                    MCD2-ADJ TO                       0.41  10/19/99
551385 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
551386   157 CANDEL 103 99231   SUBSEQUENT H MCD2/ID            67.00   10/06/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    157                    MCD2-ADJ TO                      39.94- 10/06/99
*PMT*     82                    MCD2-HOSPITA                     27.65- 10/19/99
                                CHECK#: 16853754     ABA#: 920804345
*ADJ*     82                    MCD2-ADJ TO                       0.41  10/19/99
551386 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
551387   157 CANDEL 103 99231   SUBSEQUENT H MCD2/ID            67.00   10/07/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    157                    MCD2-ADJ TO                      39.94- 10/07/99
*PMT*     82                    MCD2-HOSPITA                     27.65- 10/19/99
                                CHECK#: 16853754     ABA#: 920804345
*ADJ*     82                    MCD2-ADJ TO                       0.41  10/19/99
551387 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
551388   157 CANDEL 103 99231   SUBSEQUENT H MCD2/ID            67.00   10/08/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    157                    MCD2-ADJ TO                      39.94- 10/08/99
*PMT*     82                    MCD2-HOSPITA                     27.65- 10/19/99
                                CHECK#: 16853754     ABA#: 920804345
*ADJ*     82                    MCD2-ADJ TO                       0.41  10/19/99
551388 *TOTAL*                  DUE FROM        MCD2/ID           0.00   AGE=  0
551389   157 CANDEL 103 99238   HOSPITAL DIS MCD2/ID           165.00   10/09/99
         HIBMC  5997        3   HOSPITAL          =
*ADJ*    157                    MCD2-ADJ TO                      53.24- 10/09/99
```

```
                              CHECK#: 16...5/#4   ABA#: 026004345
        82      *MCD2*        MCD2-ADJ TO                    0.70- 05/18/00
  ? *TOTAL*                   DUE FROM         MCD2/ID       0.00  AGE=   0
  +  196 CANDEL 103  99311    NURSING          MCD2/ID      55.00  05/17/00
         HHVGD  6929       3  HOSPITAL                    5
      196           MCD2        MCD2-ADJ TO              31.08- 05/17/00
      93            MCD2        MCD2-HOSPITA             24.28- 05/04/00
                              CHECK#: 17498230  ABA#: 021783634
         83      *MCD2*        MCD2-ADJ TO                   7.16  05.06/00
  4 *TOTAL*                   DUE FROM         MCD2/ID       0.00  AGE=   0
 :9  170 CANDEL 103 MDCD1  :NC  MDCD FGHC PE  MCD1/ID     105.92  08/09/00
         ADULT  6829       1  MEDICAL                    6
         90           MCD1        MCD1-FGHC PE          195.92- 08/14/00
                              CHECK#: 17677383  ABA#: 022046524
 39 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 90   .79 CANDEL 103 99212  /7D  OFFICE VISIT  MCD1/ID     47.00  08/09/00
         ADULT  6829       1  MEDICAL                    6
 *    170           MCD1        MCD1-ADJ TO             47.00- 08/09/00
 90 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 00  253 CANDEL 103 MDCD1  :NC  MDCD FGHC PE  MCD1/ID     105.92  09/28/00
         ADULT  4538       1  MEDICAL                    6
 '4    31            MCD1        MCD1-FGHC PE          195.92- 09/05/00
                              CHECK#: 17736139  ABA#: 022130353
 200 *TOTAL*                   DUE FROM         MCD1/ID       6.00  AGE=   0
 202  253 CANDEL 103 99212  /7D  OFFICE VISIT  MCD1/ID      49.00  08/26/00
         ADULT  4538       1  MEDICAL                    6
 J*   253           MCD1        MCD1-ADJ TO             49.00- 08/29/00
 202 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 991  267 CANDEL 102 MDCD1  :NC  MDCD FGHC PE  MCD1/ID     105.92  08.31.00
 :T*   52            MCD1        MCD1-FGHC PE          105.92- 09/19/00
                              CHECK#: 17773563  ABA#: 022185419
 1991 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 1992  267 CANDEL 102 99244  /7D  OFFICE CONSU  MCD1/ID     223.00  08/31/00
         ADULT  3332       1  MEDICAL                    6
 0J*   267           MCD1        MCD1-ADJ TO            223.00- 08/31/00
 2992 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 9336  .75 CANDEL 103 99080    SPECIAL REPO  SPMN/PS       0.00  11/10/00
         ADULT  MSC        0                            0
 920' *TOTAL*                   DUE FROM         SPMN/PS       0.00  AGE=   0
 5(    272 CANDEL 103 MDCD1  :NC  MDCD FGHC PE  MCD1/ID     196.92  01/16.01
         ADULT  6829       1  MEDICAL                    6
                  MCD1        MCD1-FGHC PE           93.00- 01/16/01
                              CHECK#: 18112905  ABA#: 022703953
 4DJ*   27            MCD1        MCD1-ADJ TO             9.92- 01.16.01
 35888 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 35889  272 CANDEL 103 99212  /7D  OFFICE VISIT  MCD1/ID     49.00  01/16/01
         ADULT  6829       1  MEDICAL                    6
 4DJ*   272           MCD1        MCD1-ADJ TO             49.00- 01/16/01
 35889 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 85890  272 CANDEL 103 99070    SPECIAL SUPP  MCD1/ID      19.00  01/16.01
         ADULT  6829       1  MEDICAL                    6
 ADJ*   272           MCD1        MCD1-ADJ TO             19.00- 01/16/01
 J85890 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 020528  .10 CANDEL 606 SCMRC    MEDICAL REC3  SPMN/PS      40.00  07/03/01
         ADULT  MSC        0                            0
 *PMT*   491 =06090    SPMN        SPMN PAYMENT            40.00- 07/03/01
                              CHECK#: 472096.  ABA#: 0795206..
 020528 *TOTAL*                   DUE FROM         SPMN/PS       0.00  AGE=   0
 031633  .50 CANDEL 606 SCMRC    MEDICAL REC3  SPMN/PS      40.00  07/15/01
         ADULT  MSC        0                            0
 *PMT*   487 =11399    SPMN        SPMN PAYMENT            40.00- 07/18/01
                              CHECK#:      ABA#: 0793240..
 031633 *TOTAL*                   DUE FROM         SPMN/PS       0.00  AGE=   0
 03623°  .25 CANDEL 606 SCMRC    MEDICAL REC3  SPMN/PS      40.00  07/21/01
         ADULT  MSC        0
 03623° *TOTAL* ** CORRECTED: POST 08/28/63 CTRL #9 REPOST 1674528 **
 052824  210 CANDEL 104 MDCD1  :NC  MDCD FGHC PE  MCD1/ID     98.00  08.13/01
         ADULT  7007       1  MEDICAL                    6
 *PMT*   90            MCD1        MCD1-FGHC PE           98.00- 09.25/01
                              CHECK#: 1079665.  ABA#: 022709965
 352826 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 352826  210 CANDEL 104 99213  /7D  OFFICE OUTPA  MCD1/ID     68.00  08.13/01
         ADULT  7007       1  MEDICAL                    6
 (     210           MCD1        MCD1-ADJ TO             68.00- 08.13/01
 52826 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
 352827  210 CANDEL 104 J0540  /7D  INJ PEN G SE  MCD1/ID      7.28  08/13/01
         ADULT  7007       1  MEDICAL                    6
 *ADJ*   210           MCD1        MCD1-ADJ TO             7.23- 08.13/01
 352827 *TOTAL*                   DUE FROM         MCD1/ID       0.00  AGE=   0
```

```
          CANDEL 104 90788  /7D    INJECTION OF MCD1     24.00  03/13/01
          ADULT  7807         1    MEDICAL           6
     210            MCD1           MCD1-ADJ TO           24.00- 08/13/01
     TOTAL*                        DUE FROM      MCD1/ID  0.00  AGE=  0
     210 CANDEL 104 80048  /7D    +BASIC METAB MCD1/ID   52.00  08/13/01
         ADULT  25000        1     MEDICAL           6
     210            MCD1           MCD1-ADJ TO           52.00- 08/13/01
    *TOTAL*                        DUE FROM      MCD1/ID  0.00  AGE=  0
     210 CANDEL 104 71010  /7D    CHEST X-RAY  MCD1/ID   78.00  08/13/01
         ADULT  25000        1     MEDICAL           6
     210            MCD1           MCD1-ADJ TO           78.00- 08/13/01
    *TOTAL*                        DUE FROM      MCD1/ID  0.00  AGE=  0
     210 CANDEL 104 93000  /7D    ELECTROCARDI MCD1/ID   72.00  08/13/01
         ADULT  25000        1     MEDICAL           6
     210            MCD1           MCD1-ADJ TO           72.00- 08/13/01
     *TOTAL*                       DUE FROM      MCD1/ID  0.00  AGE=  0
  62 210 CANDEL 104 85025  /NC    +CBC & DIFFE MCD1/ID   34.00  08/13/01
         ADULT  25000        1     MEDICAL           6
     210            MCD1           MCD1-ADJ TO           34.00- 08/13/01
 262 *TOTAL*                       DUE FROM      MCD1/ID  0.00  AGE=  0
 883 210 CANDEL 104 99000  /NC    SPECIMEN HAN MCD1/ID   20.00  08/13/01
         ADULT  25000        1     MEDICAL           6
 DJ* 210            MCD1           MCD1-ADJ TO           20.00- 08/13/01
2863 *TOTAL*                       DUE FROM      MCD1/ID  0.00  AGE=  0
6707 148 CANDEL 103 MDCD1  /NC    MDCD FQHC PE MCD1/ID  123.74  04/29/02
         ADULT  25000        1     MEDICAL
 PMT* 36            MCD1           MCD1-FQHC PE          123.74- 05/23/02
                                  CHECK#: 19788003  ABA#: 024808848
  66707 *TOTAL*                    DUE FROM      MCD1/ID  0.00  ACE=  0
 266710 148 CANDEL 103 99213       OFFICE/OUTPA MCD1/ID  68.00  04/29/02
         ADULT  25000        1     MEDICAL           6
             ** CORRECTED: POST 04/29/02 CTRL 148 **
 *ADJ* 148            MCD1          MCD1-CORR    MCD1-ADJ TO    68.00- 04/29/02
             ** CORRECTED: POST 04/29/02 CTRL 148 **
   0 *TOTAL* ** CORRECTED: POST 04/29/02 CTRL 148 **
 266711 148 CANDEL 103 80048  /7D   +BASIC METAB MCD1/ID   52.00  04/29/02
         ADULT  25000        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           52.00- 04/29/02
 266711 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266712 148 CANDEL 103 80061  /7D   +LIPID PANEL MCD1/ID   54.00  04/29/02
         ADULT  25000        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           54.00- 04/29/02
 266712 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266713 148 CANDEL 103 85025  /7D   +CBC & DIFFE MCD1/ID   34.00  04/29/02
         ADULT  25000        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           34.00- 04/29/02
 266713 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266714 148 CANDEL 103 81001  /7D   +URINALYSIS, MCD1/ID   24.00  04/29/02
         ADULT  25000        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           24.00- 04/29/02
 266714 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266715 148 CANDEL 103 83036  /7D   +GLYCATED HE MCD1/ID   49.00  04/29/02
         ADULT  25000        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           49.00- 04/29/02
 266715 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266719 148 CANDEL 103 84153  /NC   +PROSTATE SP MCD1/ID   0.00  04/29/02
         ADULT  V7644        1     MEDICAL           6
 266719 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266737 148 CANDEL 103 82044  /NC   +MICROALBUMI MCD1/ID   0.00  04/29/02
         ADULT  V7644        1     MEDICAL           6
 266737 *TOTAL* ** CORRECTED: POST 04/29/02 CTRL 148 **
 266738 148 CANDEL 103 99000  /NC   SPECIMEN HAN MCD1/ID   20.00  04/29/02
         ADULT  V7644        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           20.00- 04/29/02
 266738 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266739 148 CANDEL 103 82044  /NC   +MICROALBUMI MCD1/ID   37.00  04/29/02
         ADULT  V7644        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           37.00- 04/29/02
 266739 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
 266745 148 CANDEL 103 99213  /7D   OFFICE/OUTPA MCD1/ID   68.00  04/29/02
         ADULT  25000        1     MEDICAL           6
 *ADJ* 148            MCD1          MCD1-ADJ TO           68.00- 04/29/02
 266745 *TOTAL*                      DUE FROM      MCD1/ID  0.00  AGE=  0
1383558 201 CANDEL 103 99222       INITIAL HOSP MCD2/ID  200.00  05/29/02
         HIBMC  5900        3     HOSPITAL          8
 *ADJ* 201            MCD2          MCD2-ADJ TO          117.35- 05/29/02
 *PMT* 30            MCD2          MCD2-HOSPITA          82.65- 06/25/02
                                  CHECK#: 19930692  ABA#: 024967810
                                  DUE FROM      MCD2/ID   0.00  AGE=  0
                                  SUBSEQUENT   MCD2/ID   85.00  05/30/02
                                                    2
```

```
            82              MCD2        MCD2-HOSPITA           39.55- 06/25/02
                                        CHECK#: 19930692  ABA#: 024963810
            82              MCD2        MCD2-HOSPITA           39.55- 06/25/02
     &     TOTAL*                       DUE FROM     MCD2/ID    0.00  AGE=  0
 561    201 CANDEL 103 99232            SUBSEQUENT H MCD2/ID  105.00  05.31.02
        HIBMC  5990              3      HOSPITAL               8
     J*   201             MCD2          MCD2-ADJ TO           12.23- 05/31/02
     IT*   82             MCD2          MCD2-HOSPITA          39.55- 06/25/02
                                        CHECK#: 19930692  ABA#: 024967810
  DJ*    82               MCD2          MCD2-ADJ TO            0.58  06/25/02
 /3561 *TOTAL*                          DUE FROM     MCD2/ID    0.00  AGE=  0
 )3562  201 CANDEL 103 99238            HOSPITAL DIS MCD2/ID  105.00  06/01/02
        HIBMC  5990              3      HOSPITAL               8
  ADJ*   201             MCD2           MCD2-ADJ TO           57.54- 06/01/02
 +PMT*    80             MCD2           MCD2-HOSPITA          47.46- 06/25/02
                                        CHECK#: 19930692  ABA#: 024967810
 303562 *TOTAL*                         DUE FROM     MCD2/ID    0.00  AGE=  0
 .337753  250 CANDEL 102 MDCD1  /NC     MDCD FQHC PE MCD1/ID  123.74  07/24/02
        ADULT  7211              1      MEDICAL               10
 +PMT*    81             MCD1           MCD1-FQHC PE          123.74- 07/30/02
                                        CHECK#: 20069841  ABA#: 025103045
 1337753 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1337754  250 CANDEL 102 99213  /7D     OFFICE/OUTPA MCD1/ID   68.00  07/24/02
        ADULT  7211              1      MEDICAL               10
 +ADJ*   250             MCD1           MCD1-ADJ TO           68.00- 07/24/02
 1337754 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1391253  223 CANDEL 103 MDCD1  /NC     MDCD FQHC PE MCD1/ID  123.74  09/24/02
        ADULT  25000             1      MEDICAL               10
 +PMT*    80             MCD1           MCD1-FQHC PE          123.74- 10/15/02
                                        CHECK#: 20408704  ABA#: 025410875
 1391253 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1391256  223 CANDEL 103 99213  /7D     OFFICE/OUTPA MCD1/ID   68.00  09/24/02
        ADULT  25000             1      MEDICAL               10
 +ADJ*   223             MCD1           MCD1-ADJ TO           68.00- 09/24/02
 1391256 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1391258  223 CANDEL 103 80048  /7D     +BASIC METAB MCD1/ID   52.00  09/24/02
        ADULT  25000             1      MEDICAL               10
 +ADJ*   223             MCD1           MCD1-ADJ TO           52.00- 09/24/02
 1391258 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1391259  223 CANDEL 103 83036  /7D     +GLYCATED HE MCD1/ID   46.00  09/24/02
        ADULT  25000             1      MEDICAL               10
 +ADJ*   223             MCD1           MCD1-ADJ TO           46.00- 09/24/02
 1391259 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1391260  223 CANDEL 103 36415  /7D     DRAWING BLOO MCD1/ID   21.00  09/24/02
        ADULT  25000             1      MEDICAL               10
 +ADJ*   223             MCD1           MCD1-ADJ TO           21.00- 09/24/02
 1391260 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1433804  234 CANDEL 103 RXPRO  /NC     REFILLS W/PR MCD1/ID    0.00  11/14/02
        ADULT  25000             1      MEDICAL
 1433804 *TOTAL*                        DUE FROM     MCD1/ID    0.00  AGE=  0
 1474012  241 CANDEL 103 99213          OFFICE/OUTPA CP90 PS   13.00  01/09/03
        ADULT  25000             1      MEDICAL               11*
                            ** CORRECTED: POST 08/28/03 CTRL 4° REPOST: 1674516 **
 +ADJ*   241            COUR-CORR       SLIDING FEE           48.00- 01/09/03
 1474012 *TOTAL* ** CORRECTED: POST 01/09/03 CTRL 4° REPOST: 1674516 **
                                 ** CORRECTED: POST 08/28/03 CTRL 4° REPOST: 1674518 **
 1474534  361 CANDEL 103 FHN05          IBUPROFEN 60 SP90 PS    6.00  01/09/03
        PHARM  3421             5      PHARMACY               P*
 +PMT*  +78 E22444       SPMW           SPMW PAYMENT           6.00- 01/19/03
 1474534 *TOTAL*                        DUE FROM     SP90/PS    0.00  AGE=  0
 1664919  272 CANDEL 110 99223          INITIAL HOSP SPFL/PS  242.00  08/15/03
        HIBMC  5920             3      HOSPITAL               15
 1664919 *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 4° REPOST: 1674520 **
 1664920  272 CANDEL 110 99232          SUBSEQUENT H SPFL/PS  105.00  08/16/03
        HIBMC  5920             3      HOSPITAL               15
 1664920 *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 4° REPOST: 1674524 **
 1664921  272 CANDEL 110 99232          SUBSEQUENT H SPFL/PS  105.00  08/17/03
        HIBMC  5920             3      HOSPITAL               15
 1664921 *TOTAL* ** CORRECTED: POST 08/28/03 CTRL 4° REPOST: 1674520 **
 1672178  291 CANDEL 103 99232  /9B     SUBSEQUENT H MCR3/IP  105.00  08/18/03
        HIBMC  59080            3      HOSPITAL               13*
 +ADJ*   291             MCR3           MCR3-ADJ TO           50.68- 08/18/03
 +PMT*    81             MCR2           MCR2-RADIOLO          40.82- 09/23/03
                                        CHECK#: 881684792  ABA#: 092403
 +ADJ*   81              MCR2           MCR2-ADJ TO           10.30- 09/23/03
 1672178 *TOTAL*                        DUE FROM     MCR3/IP    0.00  AGE=  0
 1672179  291 CANDEL 103 99232  /9B     SUBSEQUENT H MCR3/IP  105.00  08/19/03
        HIBMC  59080            3      HOSPITAL               13*
 +ADJ*   291             MCR3           MCR3-ADJ TO           53.98- 08/19/03
 +PMT*    81             MCR2           MCR2-RADIOLO          40.82- 09/23/03
                                        CHECK#: 881684792  ABA#: 092403
                                        MCR2-ADJ TO           10.30- 09/23/03
```

Case 4:04-cv-00192    Document 143-2    Filed in TXSD on 09/24/2004    Page 26 of 40



# COMPEX

## *Legal Services, Inc.*

6/18/04 Inv # 5054238 dated 6/18 $146.60

```
Records of. . : CANDELARIO DE LEON
Defendant . . : CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . : 9827
Case Number   : CV-V-00-192
```



A88430100701

```
Location  . :   KHALID SOLEJA, MD
                109 EAST PRICE ROAD
                BROWNSVILLE, TX  78521
Record Types    BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to  :   BRANTON & HALL P.C.
Attention . :   THOMAS A. CROSLEY
                700 NORTH ST. MARY'S, SUITE 1700
                SAN ANTONIO, TX  78205

06/24                                           049418
```

**Document Retrieval  •  Complex Case Management  •  Court Reporting**

## NATIONWIDE : (800) 4 COMPEX    (800) 426-6739

A884301-007

CANDELARIO DE LEON
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

## NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS

To:  All named parties in the above styled and numbered cause

You will take notice that after 14 days from the service of a copy
hereof with attached questions, a Deposition by Written
Questions will be taken of the Custodian of Records for:

A884301-007
KHALID R. SOLEJA, M.D.
109 EAST PRICE ROAD, BROWNSVILLE, TX 78521

to such questions will be taken before a Notary Public with
COMPEX, 3300 NACOGDOCHES ROAD, SUITE 220, SAN ANTONIO, TX 78217
or their designated agent.
Which deposition with attached questions may be used in evidence upon
the trial of the above styled and numbered cause pending in the
above named court.

Notice is further given that request is here made as authorized under
Rule 45, Federal Rules of Civil Procedure, to the officer authorized
authorized to take this deposition to issue a subpoena duces tecum
and cause it to be served on the witness to produce
SEE ATTACHMENT THREE
and to turn all such records over to the officer authorized to take
this deposition so that photostatic copies of same may be made
and attached to said deposition.

*Thomas A. Crosley*
THOMAS A. CROSLEY, ESQ.
Attorney for Plaintiff
Bar #: 00783902
700 NORTH ST. MARY'S, SUITE 1700
SAN ANTONIO, TX  78205
Phone:(210) 224-4474 Fax:(210) 224-1928

========================================================
I certify that a true exact copy of the foregoing Notice of
Intention to Take Deposition by Written Questions was mailed to the
respective parties or attorneys of record, by certified mail return
receipt requested, postage prepaid, courier receipted delivery,
or hand delivered.
Date: 5/25/04

Chuck E. Utz
COMPEX - SAN ANTONIO
3300 NACOGDOCHES ROAD, SUITE 220
SAN ANTONIO, TX 78217

CC: THOMAS A. CROSLEY, ESQ.
    WILLIAM GAULT, ESQ.
    STEVEN M. GONZALEZ, ESQ.

A884301-007

## ATTACHMENT THREE

AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING

TO:

PLAINTIFF,

CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,

FROM 12/24/98 TO AND INCLUDING 05/26/04.

ORDER #: A884301 - 0.
AO 88 (Rev. 11/91) Subpoena in a Civil Case

# United States District Court

<u>SOUTHERN</u>      DISTRICT OF    <u>TEXAS, BROWNSVILLE DIVISION</u>

CANDELARIO DE LEON

PLAINTIFF(S),

## SUBPOENA IN A CIVIL CASE

V.

CITY OF BROWNSVILLE, TEXAS

CASE NUMBER:[1] CV-V-00-192

DEFENDANT(S),

TO:     CUSTODIAN OF RECORDS
KHALID R. SOLEJA , M.D.
109 EAST PRICE ROAD
BROWNSVILLE, TEXAS 78521

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
AN ITEMIZED STATEMENT OF CHARGES FOR SERVICES RENDERED PERTAINING TO:
PLAINTIFF,
CANDELARIO DE LEON, DOB: 06/15/41, SS#: 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,
FROM 12/24/98 TO AND INCLUDING 05/26/04.

| PLACE | DATE AND TIME |
|---|---|
| AT THE OFFICES OF THE SUMMONED WITNESS | INSTANTER |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to the suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thomas A. Crosley by Compex* | 5-26-04 |

ATTORNEY(S) FOR PLAINTIFF, CANDELARIO DE LEON
ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
THOMAS A. CROSLEY ATTORNEY-AT-LAW     BAR# 00783902
BRANTON & HALL P.C.            (210)224-4474
700 NORTH ST. MARY'S, SUITE 1700     SAN ANTONIO, TX 78205
(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)
[1] If action is pending in district other than district of issuance state district under case number.

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | 5-28-04 | KHalid R. Soleja, M.D. |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| Patricia Crow | Hand serve |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| Jaime Guerra | field agent |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____5-28-04_____
DATE

_(signature)_
SIGNATURE OF SERVER

202 W. 17th
ADDRESS OF SERVER

San Juan, TX  78589

**Rule 45, Federal Rules of Civil Procedure; Parts C & D:**

**(c) PROTECTION OF PERSONS SUBJECT TO SUBPOENAS.**

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction, which may include, but is not limited to, lost earnings and a reasonable attorney's fee.

(2)(A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B) Subject to paragraph (d)(2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of the subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy the materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to compel production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3)(A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i) fails to allow reasonable time for compliance;

(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in per-

son, except that, subject to the provisions of clause (c)(3)(B)(iii) of this rule, such a person may in order to attend trial be commanded to travel from any such place within the state in which the trial is held, or

(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or

(iv) subjects a person to undue burden.

(B) If a subpoena

(i) requires disclosure of a trade secret or other confidential research, development, or commercial information, or

(ii) requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or

(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena or, if the party in whose behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

**(d) DUTIES IN RESPONDING TO SUBPOENA.**

(1) A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2) When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the demanding party to contest the claim.

CANDELARIO DE LEON                                    IN THE U.S.D.C. FOR THE
           vs.                                       SOUTHERN DIST. OF TEXAS
CITY OF BROWNSVILLE, TEXAS                            BROWNSVILLE DIVISION

Written Questions to be Propounded to the Witness,
              Custodian of Records for:


        KHALID R. SOLEJA, M.D.
        109 EAST PRICE ROAD
        BROWNSVILLE, TEXAS 78521

1. State your full name, your position or title, the complete legal name
   of your employer, and your complete address.
   ANSWER: _Khalid R. Soleja, MD, 109 East Price Rd_
           _Brownsville, Tx 78521_

2. Have you or your employer made or caused to be made any records,
   including memoranda, reports, records, or data compilations, as set
   forth in the notice of this deposition, which is incorporated by
   reference herein?
   ANSWER: _yes_

3. Do you have such records as described above?
   ANSWER: _yes_

4. Are these records kept under your care, supervision, custody, or
   control?
   ANSWER: _yes_

5. Please state whether this is a regularly conducted business activity.
   ANSWER: _yes_

6. Are these records kept in the regular course of business?
   ANSWER: _yes_

7. Was it the regular practice to make these records?
   ANSWER: _yes_

8. Were these records made by, or from information transmitted by, a
   person with knowledge of the acts, events, conditions, opinions, or
   diagnoses stated therein?
   ANSWER: _yes_

9. Were these records made at or near the time the acts, events,
   conditions, opinions, or diagnoses occurred or within a reasonable
   time thereafter?
   ANSWER: _yes_

10. Was the method of preparation of these records trustworthy?
    ANSWER: _yes_

A884301-007

11. Were these records kept as described above?
ANSWER: _yes_

12. Please state the full amount of charges in the treatment of
CANDELARIO DE LEON , pertinent to 12/24/98 and all subsequent
treatments.
ANSWER: _175.00 - unpaid_

13. Are you familiar with the charges usually and customarily made for
the medical services reflected in the bills furnished as a part of
the requested written records?
ANSWER: _yes_

14. Please state whether or not such charges are reasonable for like or
similar services rendered in your vicinity?
ANSWER: _yes_

15. Please state whether the facility services as reflected in the
facility charges, as prescribed by the physician(s) in charge, were
necessary for the proper care and treatment of CANDELARIO DE LEON ?
ANSWER: _yes_

16. Please hand all such records to the Notary Public taking this
desposition for photocopying and marking as Exhibits to be attached
to this deposition.
ANSWER: _yes_

17. Please state whether you have provided all the records required by
the subpoena duces tecum. If not, why not?
ANSWER: _yes_

18. Are the records that you have handed to the Notary Public accurate
and complete?
ANSWER: _yes_

_____,
WITNESS, CUSTODIAN

I, _____, a Notary Public in the State of
TEXAS, do hereby certify that the foregoing answers of the witness,
the Custodian of Records, were by the said witness made before and sworn
to and subscribed before me by the said witness. _06·15·04_

GIVEN UNDER MY HAND AND SEAL OF OFFICE on this the ~~06-03-04~~ day
of _June_ , _2004_.

_Patricia A. Crow_
NOTARY PUBLIC FOR THE STATE OF TEXAS



PATRICIA A. CROW
Notary Public, State of Texas
My Commission Expires
June 03, 2006

CANDELARIO DE LEON
vs.
CITY OF BROWNSVILLE, TEXAS

IN THE U.S.D.C. FOR THE
SOUTHERN DIST. OF TEXAS
BROWNSVILLE DIVISION

## A F F I D A V I T

RECORDS PERTAINING TO:  CANDELARIO DE LEON DOB: 06/15/41 SSN: 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

Before me, the undersigned authority, personally appeared _Khalid R Soleja, MD_, who being by me duly sworn, deposed as follows:

My name is _Khalid R. Soleja, MD_, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the person in charge of the billing records for KHALID R. SOLEJA, M.D.. Attached to this Affidavit are records that provide an itemized statement of the services and charges for the services that KHALID R. SOLEJA, M.D. provided to the above named on the date set forth in the attached records. The attached records are part of this Affidavit. The services reflected in the records were prescribed by the attending physician in charge. The services provided were necessary per physician's orders and the amounts charged for the services were reasonable at the time and place that the services were provided. The charges reflected in the records total $ _175.—_ .

This is a regularly conducted business activity, and these said pages are kept by KHALID R. SOLEJA, M.D. in the regular course of business and it was the regular course of business of KHALID R. SOLEJA, M.D. for a person with the knowledge or one who had been provided such knowledge of the act, event, condition, opinion, or diagnoses recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter; and the method of preparation was trustworthy.

The records attached thereto are original or exact duplicates of the original.

_____
AFFIANT/CUSTODIAN

SWORN TO AND SUBSCRIBED before me on the _____ 15th _____ day
of _____ June _____ 2004 .

_____
NOTARY PUBLIC FOR THE STATE OF TEXAS



PATRICIA A. CROW
Notary Public, State of Texas
My Commission Expires
June 03, 2006

02437100  DELEON, CANDELARIO              DOB: 06-05-1941      (956) 504-0020
=================================================================
7  1 OLD PORT ISABEL LT 67                                30:        0.00
BROWNSVILLE, TX 78521                                     60:        0.00
                                                          90:        0.00
*Family Member ID

ENTRY   *   DATE   PR DOCUMENT LOC DIAGNOSIS               PROCEDURE     AMOUNT
=================================================================
NOTE    0 08-03-99 1  A990125    Standard Statement was billed.
NOTE    0 04-07-99 1  A990126    Standard Statement was billed.
NOTE    0 12-01-99 1  A990128    Standard Statement was billed.
HIST    0 01-21-99 1  A990203    21 707.0 DECUBITUS ULCER BE 99253        175.00
NOTE    0 02-10-99 1  A990203    Standard Statement was billed.
NOTE    0 05-05-99 1  A990503    Standard Statement was billed.
NOTE    0 06-02-99 1  A990503    Standard Statement was billed.
NOTE    0 07-14-99 1  A990708    Standard Statement was billed.
NOTE    0 08-04-99 1  A990716    Standard Statement was billed.
NOTE    0 09-08-99 1  A990811    Standard Statement was billed.
NOTE    0 10-06-99 1  A990817    Standard Statement was billed.
NOTE    0 11-03-99 1  A991014    Standard Statement was billed.
NOTE    0 01-12-00 1  A991203    Standard Statement was billed.
                                              Document Total     175.00

HIST    0 03-28-00 1  B000328                     ADJ NO/SER    -175.00
                                              Document Total    -175.00

                                                              ----------
                                              Ledger Total:        0.00

Khalid R. Soleja, MD

# Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| **02437100** | **CANDELARIO DELEON** | | (956)504-0020 | | | | | |
| | Last Payment: | -66.00 | On: 5/25/2004 | | | | | |
| 8754 | 6/28/2001 | 11 | | 6187 | MED REPORT | 0106290000 | KRS | 45.00 |
| 8755 | 6/28/2001 | | | 6187 | CHECK | 0106290000 | KRS | -45.00 |
| 64732 | 5/25/2004 | | DELEON, CANDELARIO | 6187 | CHECK | 0405250000 | KRS | -66.00 |
| 64731 | 5/25/2004 | 11 | | 6187 | MED RECORD | 0405250000 | KRS | 66.00 |
| | | | | | | | Patient Total | $0.00 |

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| CANDELARIO DE LEON | § | |
| | § | CIVIL ACTION NO. CV-B-00-192 |
| VS. | § | |
| | § | (JURY REQUESTED) |
| COLUMBIA VALLEY HEALTHCARE | § | |
| SYSTEM, L.P. D/B/A VALLEY REGIONAL | § | |
| MEDICAL CENTER, JOAO DOVALE, M.D. | § | |
| AND STAT PHYSICIANS, P.A. | § | |

## PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES TO REQUESTS FOR DISCLOSURE

TO:     Defendants Joao Dovale, M.D. and Stat Physicians, P.A., by and through their attorneys, Steven Matthew Gonzalez and Gerald E. Castillo, GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P., 1317 E. Quebec Avenue, McAllen, TX 78503; Defendant Columbia Valley Healthcare System, L.P., by and through its attorneys, William Gault and Paul Fourt, BRIN & BRIN, P.C., 1325 Palm Blvd., Suite A, Brownsville, Texas 78520,

COMES NOW Plaintiff CANDELARIO DE LEON and serves the following Fourth

Supplemental Responses to Requests for Disclosure, pursuant to FED. R. CIV. P. 26.

Respectfully submitted,

**Branton & Hall, P.C.**
One Riverwalk Place, Suite 1700
700 N. St. Mary's St.
San Antonio, Texas 78205
(210) 224-4474
(210) 224-1928 (Fax)

By: _____
THOMAS A. CROSLEY
State Bar No. 00783902
S. Dist. Texas No. 15434
JAMES L. BRANTON
State Bar No. 00000069
S. Dist. Texas No. 20163

MICHAEL COWAN
Attorney at Law
520 E. Levee
Brownsville, Texas 78520
(956) 541-4981
State Bar No. 00795306
S. Dist. Texas No. 19967

**ATTORNEYS FOR PLAINTIFF**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing has been served via certified mail, return receipt requested, on this **23** day of June, 2004, to:

Steven Matthew Gonzalez
Mr. Gerald E. Castillo
GONZALEZ, GAYTAN, GARZA & CASTILLO, L.L.P.
1317 E. Quebec Avenue
McAllen, TX 78503

ATTORNEYS FOR DEFENDANTS,
STAT PHYSICIANS, P.A. and
JOAO DOVALE, M.D.

William Gault
Paul Fourt
BRIN & BRIN, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520

ATTORNEYS FOR DEFENDANTS
COLUMBIA VALLEY HEALTHCARE
SYSTEM, L.P. D/B/A VALLEY
REGIONAL MEDICAL CENTER

THOMAS A. CROSLEY

G:\WPFILES\FILES.CLTD\DEL9827\DISC\RRFD-4.wpd

-2-



# COMPEX

## *Legal Services, Inc.*

6/22/04 ✓mw #5056344 dated 4/18 $110.45

Records of. . : CANDELARIO DE LEON
Defendant . . : CITY OF BROWNSVILLE, TEXAS
Client/Insured:
File Number . : 9827
Case Number  : CV-V-00-192



A88430100201

Location  . :   BROWNSVILLE EMERGENCY MEDICAL SERVICE
                954 EAST MADISON STREET
                BROWNSVILLE, TX  78520
Record Types    BILLING (REAS. & NECES.)/* ONLY CERTAIN DATES

Deliver to :    BRANTON & HALL P.C.
Attention . :   THOMAS A. CROSLEY
                700 NORTH ST. MARY'S, SUITE 1700
                SAN ANTONIO, TX  78205

07/26                                                049418

**Document Retrieval  •  Complex Case Management  •  Court Reporting**

**NATIONWIDE  :  (800) 4 COMPEX    (800) 426-6739**