P.O(    X 676877

956 544 1400    M      9

DE LEON, CANDELARIO          2056305    UA I 454662544        7/12/99    7/23/99
                                                              8:25AM    11:00PM

                                    5630    454662544    NOCHOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE          MEDICAID (PENDING          454662544
BROWNSVILLE    TX 78521                                              6/05/41

```
07139962022785 TRAY, SUTURE RENK46100Y71       1       95.00
07139962013586 DRESSING, 4 X 4        Y71       1       34.00
07139962003033 DIAPER ADULT LA                  1        4.00
07139962013826 DRESSING, KERLIET23600Y71        1       36.00
07149962031182 IV INFUSION PUMP26070W86         1      169.00
07149962040571 SETUP, WHIRLPOO101190 Y71        1      101.00
07149962006192 DRESSING, DUO-D       Y71        1       19.00
07149962003033 DIAPER ADULT LA                  1        4.00
07149962019088 DIST WATER DRIN       A91        1       10.00
07149962018940 UNDERPAD DISP E                  1        2.00
07149962003033 DIAPER ADULT LA                  1        4.00
07149962003033 DIAPER ADULT LA                  1        4.00
07159962011408 CANNISTER, SUCT       A49        1       53.00
07159962013826 DRESSING, KERLIET23600Y71        1       36.00
07159962013511 STERILE GLOVES KT12588A49        1       28.00
07159962024120 KIT IRRIGATOR C       Y71        1      256.00
07159962040571 SETUP, WHIRLPOO101190 Y71        1      101.00
07159962003033 DIAPER ADULT LA                  1        4.00
07159962003033 DIAPER ADULT LA                  1        4.00
07139962013586 DRESSING, 4 X 4       Y71        1       34.00
07159962003033 DIAPER ADULT LA                  1        4.00
07159962003033 DIAPER ADULT LA                  1        4.00
07139962013826 DRESSING, KERLIET23600Y71        1       36.00
07159962019641 BARRIER, FILM S       Y71        1       24.00
07159962003033 DIAPER ADULT LA                  1        4.00
07159962013826 DRESSING, KERLIET23600Y71        1       36.00
07139962022785 TRAY, SUTURE RENK46100Y71        1       95.00
07159962019088 DIST WATER DRIN       A91        1       10.00
07159962003033 DIAPER ADULT LA                  1        4.00
07159962003033 DIAPER ADULT LA                  1        4.00
07159962003033 DIAPER ADULT LA                  1        4.00
07159962018940 UNDERPAD DISP E                  1        2.00
07159962011135 PACK, GOWN DISP101190 Y71        1       37.00
07159962018940 UNDERPAD DISP E                  1        2.00
```

DE LEON,CANDELARIO              3879453    UA I 454662544      1/08/99      1/29/99
                                                              12:56PM      5:32PM

                               87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                        6/05/41

| | | | | |
|---|---|---|---|---|
| 01289950023027 LASIX 20MG | W00 | 2 | 4.60 | |
| 01299950046937 PEPCID 20MG | W00 | 6 | 60.00 | |
| 01299950073196 THERAGRAN-M | W00 | 3 | .90 | |
| 01299950023027 LASIX 20MG | W00 | 6 | 13.80 | |
| 01299950065341 ANAPROX FILM CO | | 6 | 39.00 | |
| 01299950033455 FLAGYL 250MG | W00 | 12 | 106.80 | |
| 01299950039833 CIPRO 500MG T | W00 | 7 | 151.20 | |
| 01299950046937 PEPCID 20MG | W00 | 5- | 50.00- | |
| 01299950073196 THERAGRAN-M | W00 | 2- | .60- | |
| 01299950041094 DULCOLAX SUPP 1 | W00 | 2- | 12.60- | |
| 01299950023027 LASIX 20MG | W00 | 5- | 11.50- | |
| 01299950000025 TYLENOL 325MG | W00 | 4- | .40- | |
| 01299950065341 ANAPROX FILM CO | | 5- | 32.50- | |
| 01299950078617 K-DUR TAB 20MEQ | W00 | 2- | 5.00- | |
| 01299950039833 CIPRO 500MG T | W00 | 5- | 108.00- | |

       ** TOTAL  PHARMACY NON-INJECTABLES              ====  1,933.50

| | | | |
|---|---|---|---|
| 01089950130467 CLAFORAN 1GM | Z61 | 2 | 145.60 |
| 01089950171719 POT CHLORIDE 20 | J34 | 1 | 20.70 |
| 01089950130772 CLEOCIN 150MG/M | J34 | 1 | 86.50 |
| 01099950130475 CLAFORAN 2GM | J34 | 7 | 891.80 |
| 01099950130772 CLEOCIN 150MG/M | J34 | 6 | 519.00 |
| 01099950180264 HEPARIN 5000U/M | J34 | 4 | 33.60 |
| 01099950172675 INSULIN HUMAN N | J34 | 1 | 109.70 |
| 01109950130475 CLAFORAN 2GM | J34 | 2 | 254.80 |
| 01109950130772 CLEOCIN 150MG/M | J34 | 2 | 173.00 |
| 01109950172683 HUMULIN R 10ML | J34 | 1 | 109.70 |
| 01109950172006 SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01119950130475 CLAFORAN 2GM | J34 | 2 | 254.80 |
| 01119950130772 CLEOCIN 150MG/M | J34 | 2 | 173.00 |
| 01119950180264 HEPARIN 5000U/M | J34 | 6 | 50.40 |
| 01139950130772 CLEOCIN 150MG/M | J34 | 2 | 173.00 |
| 01139950130475 CLAFORAN 2GM | J34 | 4 | 509.60 |

FINAL  02/01/99          P.O. (    676877
                         DA(    )
752.                     956 544 1400        6

DE LEON,CANDELARIO          3879453    UA I 454662544     1/08/99    1/29/99
                                                         12:56PM     5:32PM

                           87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING        454662544
BROWNSVILLE      TX 78521                                      6/05/41


| | | | | |
|---|---|---|---|---|
| 01189950041953 | COLACE 100MG | W00 | 4 | 9.20 |
| 01189950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01189950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01189950065341 | ANAPROX FILM CO | | 4 | 26.00 |
| 01189950037811 | ILOTYCIN OPTH O | | 2 | 60.20 |
| 01189950041357 | QUESTRAN | W00 | 1 | 9.40 |
| 01189950040799 | ANUSOL OINT 30G | W00 | 1 | 8.00 |
| 01189950033455 | FLAGYL 250MG | W00 | 8 | 71.20 |
| 01209950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01209950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01209950041953 | COLACE 100MG | W00 | 1 | 2.30 |
| 01209950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01209950065341 | ANAPROX FILM CO | | 2- | 13.00- |
| 01209950037811 | ILOTYCIN OPTH O | W00 | 2 | 60.20 |
| 01209950033455 | FLAGYL 250MG | W00 | 6 | 53.40 |
| 01219950000025 | TYLENOL 325MG | W00 | 4- | .40- |
| 01219950033919 | NEOSPORIN OINT | W00 | 1 | 8.70 |
| 01229950046937 | PEPCID 20MG | W00 | 6 | 60.00 |
| 01229950073196 | THERAGRAN-M | W00 | 3 | .90 |
| 01229950041953 | COLACE 100MG | W00 | 6 | 13.80 |
| 01229950023027 | LASIX 20MG | W00 | 6 | 13.80 |
| 01229950065341 | ANAPROX FILM CO | | 3 | 19.50 |
| 01229950037811 | ILOTYCIN OPTH O | W00 | 3 | 90.30 |
| 01229950033455 | FLAGYL 250MG | W00 | 9 | 80.10 |
| 01239950037209 | BACTRIM/SEPTRA | W00 | 3 | 23.40 |
| 01239950078617 | K-DUR TAB 20MEQ | W00 | 2 | 5.00 |
| 01239950041276 | TUMS 500MG 12'S | | 1 | 5.50 |
| 01269950040799 | ANUSOL OINT 30G | W00 | 1 | 8.00 |
| 01279950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01279950073196 | THERAGRAN-M | W00 | 1 | .30 |
| 01279950041953 | COLACE 100MG | W00 | 1- | 2.30- |
| 01279950023027 | LASIX 20MG | W00 | 3 | 6.90 |
| 01279950033455 | FLAGYL 250MG | W00 | 8 | 71.20 |
| 01279950041276 | TUMS 500MG 12'S | | 1- | 5.50- |

```
P.O.    676877
75267-6877                              956 544 1400   MED    8
```

```
DE LEON,CANDELARIO        3879453   UA I 454662544      1/08/99   1/29/99
                                                       12:56PM    5:32PM
```

```
                          87945   454662544    URIBE MARIA C
```

```
CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78521                                      6/05/41
```

```
01139950130772 CLEOCIN 150MG/M      J34    3      259.50
01149950130475 CLAFORAN 2GM         J34    5      637.00
01149950130772 CLEOCIN 150MG/M      J34    4      346.00
01159950130475 CLAFORAN 2GM         J34    2      254.80
01159950130772 CLEOCIN 150MG/M      J34    1       86.50
01179950130772 CLEOCIN 150MG/M      J34    3      259.50
01179950130772 CLEOCIN 150MG/M      J34    1       86.50
01179950130343 KEFZOL/ANGEF 1G      Z14    4       74.80
01189950130343 KEFZOL/ANGEF 1G      Z14    3       56.10
01189950134428 CIPRO I.V. 400M      J34    3      510.90
01189950170455 DEXTROSE 50% 50      J34    1      106.50
01199950130343 KEFZOL/ANGEF 1G      Z14    3       56.10
01199950134428 CIPRO I.V. 400M      J34    2      340.60
01209950134428 CIPRO I.V. 400M      J34    1      170.30
01219950130343 KEFZOL/ANGEF 1G      Z14    6      112.20
01229950130343 KEFZOL/ANGEF 1G      Z14    3       56.10
01229950134428 CIPRO I.V. 400M      J34    5      851.50
01239950134428 CIPRO I.V. 400M      J34    3      510.90
01249950172006 SOD CHLORIDE 0.      J29    1        8.40
01249950130343 KEFZOL/ANGEF 1G      Z14    5       93.50
01269950172006 SOD CHLORIDE 0.      J29    1        8.40
01269950134428 CIPRO I.V. 400M      J34    3      510.90
01279950130343 KEFZOL/ANGEF 1G      Z14    6      112.20
01279950134428 CIPRO I.V. 400M      J34    1      170.30
01289950172006 SOD CHLORIDE 0.      J29    1        8.40
01289950130343 KEFZOL/ANGEF 1G      Z14    3       56.10
01299950134428 CIPRO I.V. 400M      J34    1-     170.30-
```

```
    ** TOTAL  PHARMACY-INJECTABLES          ====   9,087.30
```

```
01089950271345 NS 50ML             Y71    1       73.30
01089950271303 NS 100ML            Y71    1       73.30
01089950271295 NS 1000ML           Y71    2      125.20
01089950291046 SET, IV START K     Y71    1       44.20
```

```
BRC    JBR MEDICAL CENTER              IRS     454630
FINAL 02/01/99        DALLAS TX
                      75267-6877                    956 544 1400    MED   1

DE LEON,CANDELARIO        3879453   UA I 454662544      1/08/99    1/29/99
                                                       12:56PM     5:32PM

                   87945   454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                        6/05/41


01099915000045 ER VISIT LEVEL B000250     1     331.90

   ** TOTAL   EMERGENCY ROOM                ====    331.90

01089920200176 EKG 3 CHANNEL WQ505150     1     206.10
01099920200176 EKG 3 CHANNEL WQ505150     1     206.10

   ** TOTAL   CARDIOLOGY                    ====    412.20

01119921000013 STERILE DRESSING 1/31/86   1      99.20
01119921000229 EVALUATION     L152020     1     149.80
01119921000518 PROCEDURE ASSIS            1      59.60
01119921000740 WHIRLPOOL FULL L002095     1     265.90
01119921000229 EVALUATION     L152020     1     149.80
01119921000237 GAIT TRAINING 1L580603     2     198.40
01129921000013 STERILE DRESSING 1/31/86   1      99.20
01129921000559 THERAPEUTIC EXEL568003     4     416.00
01129921000518 PROCEDURE ASSIS            1      59.60
01129921000740 WHIRLPOOL FULL L002095     1     265.90
01139921000013 STERILE DRESSING 1/31/86   1      99.20
01139921000518 PROCEDURE ASSIS            1      59.60
01139921000740 WHIRLPOOL FULL L002095     1     265.90
01139921000559 THERAPEUTIC EXEL568003     4     416.00
01149921000013 STERILE DRESSING 1/31/86   1      99.20
01149921000518 PROCEDURE ASSIS            1      59.60
01149921000740 WHIRLPOOL FULL L002095     1     265.90
01159921000559 THERAPEUTIC EXEL568003     2     208.00
01159921000013 STERILE DRESSING 1/31/86   1      99.20
01159921000518 PROCEDURE ASSIS            1      59.60
01159921000740 WHIRLPOOL FULL L002095     1     265.90
01169921000013 STERILE DRESSING 1/31/86   1      99.20
01169921000518 PROCEDURE ASSIS            1      59.60
01169921000740 WHIRLPOOL FULL L002095     1     265.90
01179921000013 STERILE DRESSING 1/31/86   1      99.20
```

```
BR____    ____  MEDICAL CENTER              IR__ (    ___630
FINAL 02/01/99                DALLAS T_
                              75267-6877                    956 544 1400    MED    4


DE LEON, CANDELARIO          3879453    UA X 454662544      1/08/99    1/29/99
                                                           12:56PM     5:32PM


                             87945   454662544       URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE      TX 78521                                   6/05/41


01239940183667  PHOSPHORUS SERUM G461500      1      118.70
       DE LEON, CANDELARIO
01239940184558  PROFILE,METABOL               1      264.61
       DE LEON, CANDELARIO
01239940141277  CLOSTRIDIUM DIF               1      247.30
       DE LEON, CANDELARIO
01239940186546  GLUCOSE BLOOD S               2       51.20
01239940186546  GLUCOSE BLOOD S               2       51.20
01239940186546  GLUCOSE BLOOD S               3       76.80
01239940160442  PROFILE, OVA & G422050        1      155.50
       DE LEON, CANDELARIO
01239940160574  SMEAR, O & P TR G422050       1       82.70
       DE LEON, CANDELARIO
01249940160178  CULTURE STOOL                 1      106.50
       DE LEON, CANDELARIO
01269940151359  PROFILE, BLOOD                1      117.50
       DE LEON, CANDELARIO
01269940184558  PROFILE,METABOL               1      264.61
       DE LEON, CANDELARIO
01279940183758  POTASSIUM      G476250        1       58.90
       DE LEON, CANDELARIO
01289940186546  GLUCOSE BLOOD S               1       25.60
01289940186546  GLUCOSE BLOOD S               1       25.60
01289940186546  GLUCOSE BLOOD S               1       25.60


       ** TOTAL   LABORATORY-PRIMARY                 ====   4,648.63

01089950070234  THERAGRAN            W00      1        .30
01089950046937  PEPCID 20MG          W00      1      10.00
01089950023027  LASIX 20MG          W00      1       2.30
01099950046937  PEPCID 20MG          W00      4      40.00
01099950073196  THERAGRAN-M          W00      2        .60
01099950041953  COLACE 100MG         W00      4       9.20
01099950041094  DULCOLAX SUPP 1      W00      2      12.60
```

BRO   ILL MEDICAL CENTER
P.O. BOX 6877
FINAL   01/11/00        DALLAS TX
                        75267-6877
                                        956 544 1400   O/P    1

DE LEON,CANDELARIO           4935357   TO O 454662544    12/29/99   12/29/99
                                                        10:30AM    11:59PM

                             93875   454662544   AYALA JOSELUIS

CANDELARIO   DE LEON
901 WILDROSE LANE      MEDICAID              511972653
BROWNSVILLE    TX 78521                                6/05/41


12299930101216 FOOT LTD 2V    E116000       1     227.00

     ** TOTAL  IMAGING-RADIOLOGY-DIAG          ====    227.00

     SUB-TOTAL OF CHARGES                             227.00

     * * * DEPARTMENT SUMMARY * * *

     IMAGING-RADIOLOGY-DIAG                     ====    227.00




                                                       227.00

FINAL  02/01/99     DALY      X

DE LEON,CANDELARIO         3879453    UA I 454662544      1/08/99    1/29/99
                                                          12:56PM    5:32PM

                         87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE      TX 78521                                        6/05/41

| | | | | |
|---|---|---|---|---|
| 01099950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01099950000025 | TYLENOL 325MG | W00 | 4 | .40 |
| 01099950065341 | ANAPROX FILM CO | | 6 | 39.00 |
| 01099950037811 | ILOTYCIN OPTH O | W00 | 4 | 120.40 |
| 01109950078617 | K-DUR TAB 20MEQ | W00 | 4 | 10.00 |
| 01109950032713 | HYDROGEN PEROXI | W00 | 1 | 8.40 |
| 01109950035591 | BETADINE SOLN 1 | W00 | 1 | 25.90 |
| 01119950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01119950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01119950041953 | COLACE 100MG | W00 | 4 | 9.20 |
| 01119950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01119950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01119950000025 | TYLENOL 325MG | W00 | 4 | .40 |
| 01119950065341 | ANAPROX FILM CO | | 6 | 39.00 |
| 01119950078617 | K-DUR TAB 20MEQ | W00 | 2 | 5.00 |
| 01129950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01139950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01139950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01139950041953 | COLACE 100MG | W00 | 4 | 9.20 |
| 01139950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01139950065341 | ANAPROX FILM CO | | 4 | 26.00 |
| 01139950037811 | ILOTYCIN OPTH O | W00 | 8 | 240.80 |
| 01149950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01159950046937 | PEPCID 20MG | W00 | 6 | 60.00 |
| 01159950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01159950041953 | COLACE 100MG | W00 | 6 | 13.80 |
| 01159950023027 | LASIX 20MG | W00 | 6 | 13.80 |
| 01159950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01159950065341 | ANAPROX FILM CO | | 1 | 6.50 |
| 01159950037811 | ILOTYCIN OPTH O | W00 | 3 | 90.30 |
| 01169950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01179950010586 | LIBRIUM 25MG | W00 | 2 | 12.40 |
| 01189950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01189950073196 | THERAGRAN-M | W00 | 2 | .60 |

P.C

C 676877

75267-687

956 544 1400   MRD   2

DE LEON, CANDELARIO          3879453    UA I 454662544        1/08/99    1/29/99
                                                             12:56PM    5:32PM

87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78521                                      6/05/41

| | | | |
|---|---|---|---|
| 01179921000518 | PROCEDURE ASSIS | 1 | 59.60 |
| 01179921000740 | WHIRLPOOL FULL L002095 | 1 | 265.90 |
| 01189921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01199921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01209921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01219921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01229921000559 | THERAPEUTIC KXEL568003 | 2 | 208.00 |
| 01259921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01269921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01279921000013 | STERILE DRESSING 1/31/86 | 1 | 99.20 |
| 01279921000518 | PROCEDURE ASSIS | 1 | 59.60 |
| 01279921000740 | WHIRLPOOL FULL L002095 | 1 | 265.90 |
| 01279921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01289921000559 | THERAPEUTIC KXEL568003 | 4 | 416.00 |
| 01299921000559 | THERAPEUTIC KXEL568003 | 2 | 208.00 |

         ** TOTAL  PHYSICAL THERAPY              ====  8,679.60  :

01129925300021 NUTRITION CONSU          1    60.00

         ** TOTAL  CLINICAL NUTRITION SERV       ====    60.00

01089930100408 CHEST 1V       K1D1000    1   202.50
01089930102776 PORTABLE X-RAY K5U3500    1   119.20

         ** TOTAL  IMAGING-RADIOLOGY-DIAG        ====   321.70

01099930400576 SCROTUM SONO REQ761500    1   393.50

         ** TOTAL  IMAGING-ULTRASOUND            ====   393.50

01089940180812 CARBON DIOXIDE G128650    1    78.70
         DE LEON, CANDELARIO
01089940151359 PROFILE, BLOOD            1   117.50

P.01  X 676877
FROM: 02/01/99  DT:
75207-6877
956 544 1400  3



DE LEON, CANDELARIO          3879453    UA I 454662544     1/08/99      1/29/99
                                                           12:56PM       5:32PM

                               87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING        454662544
BROWNSVILLE     TX 78521                                        6/05/41


        DE LEON, CANDELARIO
01089940185621 PROFILE,METABOL            1      387.70
        DE LEON, CANDELARIO
01089940170441 URINALYSIS,COMP            1       94.10
        DE LEON, CANDELARIO
01089940150674 PROTHROMBIN TIM0495850     1       98.60
        DE LEON, CANDELARIO
01089940150914 THROMBOPLASTIN G443850     1      137.00
        DE LEON, CANDELARIO
01099940151359 PROFILE, BLOOD             1      117.50
        DE LEON, CANDELARIO
01099940184558 PROFILE,METABOL            1      264.61
        DE LEON, CANDELARIO
01109940161077 URINE CULTURE W            1      136.40
        DE LEON, CANDELARIO
01119940161465 ROUTINE CULTURE            1      119.20
        DE LEON, CANDELARIO
01119940151359 PROFILE, BLOOD             1      117.50
        DE LEON, CANDELARIO
01139940160095 CULTURE BLOOD  G188050     1      249.30
        DE LEON, CANDELAR O
01139940160095 CULTURE BLOOD  G188050     1      249.30
        DE LEON, CANDELARIO
01159940186546 GLUCOSE BLOOD S            4      102.40
01159940186546 GLUCOSE BLOOD S            4      102.40
01159940186546 GLUCOSE BLOOD S            2       51.20
01189940141277 CLOSTRIDIUM DIF            1      247.30
        DE LEON, CANDELARIO
01209940183758 POTASSIUM      G476250     1       58.90
        DE LEON, CANDELARIO
01239940180747 CALCIUM BLOOD  G120650     1      109.70
        DE LEON, CANDELARIO
01239940182982 MAGNESIUM      G388700     1      137.00
        DE LEON, CANDELARIO

BROW    LLLS MEDICAL CENTER
P.O    X 276877
75267-6877                          956 544 1400    MED    11

DE LEON, CANDELARIO              2056305    UA I 454662544      7/12/99    7/23/99
                                                               8:25AM     11:00PM

                              5630    454662544      NUCEOVICH DORON

CANDELARIO  DE LEON
901 WILDROSE LANE        MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                         6/05/41

```
0717996201382 6 DRESSING, KERLIET23600Y71        1      36.00
0717996201386 7 DRESSING, 2 X 2         Y71      1      30.00
0717996202412 0 KIT IRRIGATOR C        Y71       1     256.00
0717996201140 8 CANNISTER, SUCT        A49       1      53.00
0717996201375 0 DRSNG KERLIX FLNT20555Y71        1      27.00
0717996201375 0 DRSNG KERLIX FLNT20555Y71        1      27.00
0717996203118 2 IV INFUSION PUMP26070W86         1     169.00
0717996201382 6 DRESSING, KERLIET23600Y71        1      36.00
0717996201382 6 DRESSING, KERLIET23600Y71        1      36.00
0717996201728 0 DISP, SCALPEL  101190 Y71        1      15.00
0717996201386 7 DRESSING, 2 X 2         Y71      1      30.00
0717996201351 1 STERILE GLOVES NT12588A49        1      28.00
0718996201386 7 DRESSING, 2 X 2         Y71      1      30.00
0718996201351 1 STERILE GLOVES NT12588A49        1      28.00
0718996201382 6 DRESSING, KERLIET23600Y71        1      36.00
0718996201382 6 DRESSING, KERLIET23600Y71        1      36.00
0718996202412 0 KIT IRRIGATOR C        Y71       1     256.00
0718996201375 0 DRSNG KERLIX FLNT20555Y71        1      27.00
0718996202278 5 TRAY, SUTURE REEN46100Y71        1      95.00
0718996201140 8 CANNISTER, SUCT        A49       1      53.00
0718996204057 1 SETUP, WHIRLPOO101190 Y71        1     101.00
0718996200303 3 DIAPER ADULT LA                  1       4.00
0718996201894 0 UNDERPAD DISP E                  1       2.00
0718996200303 3 DIAPER ADULT LA                  1       4.00
0718996200303 3 DIAPER ADULT LA                  1       4.00
0718996201113 5 PACK, GOWN DISP101190 Y71        1      37.00
0718996201894 0 UNDERPAD DISP E                  1       2.00
0719996203118 2 IV INFUSION PUMP26070W86         1     169.00
0719996200303 3 DIAPER ADULT LA                  1       4.00
0719996200303 3 DIAPER ADULT LA                  1       4.00
0719996200303 3 DIAPER ADULT LA                  1       4.00
0719996200303 3 DIAPER ADULT LA                  1       4.00
0719996201908 8 DIST WATER DRIN        A91       1      10.00
0719996201113 5 PACK, GOWN DISP101190 Y71        1      37.00
```

P.O. 676877
7526,-687

956 546 1400    10

DE LEON, CANDELARIO          2056305    UA I 454662544      7/12/99      7/23/99
                                                           8:25AM       11:00PM

                              5630      454662544    NUCHOVICK DORON

CANDELARIO DE LEON
901 WILDROSE LANE        MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                                      6/05/41

```
07159962018940 UNDERPAD DISP E                1      2.00
07159962011135 PACK, GOWN DISP101190 Y71      1     37.00
07159962031182 IV INFUSION PUMPF26070W86      1    169.00
07169962031182 IV INFUSION PUMPF26070W86      1    169.00
07179962031182 IV INFUSION PUMPF26070W86      1    169.00
07179962003033 DIAPER ADULT LA                1      4.00
07179962022785 TRAY, SUTURE REMK46100Y71      1     95.00
07179962021043 SET, CYSTO-FLOWGC41199A43      1    112.00
07179962003033 DIAPER ADULT LA                1      4.00
07179962018940 UNDERPAD DISP E                1      2.00
07179962015425 LOTION                A91      1      6.00
07179962003033 DIAPER ADULT LA                1      4.00
07179962019088 DIST WATER DRIN       A91      1     10.00
07179962018940 UNDERPAD DISP E                1      2.00
07179962017355 SHAMPOO       101190 A91       1      8.00
07179962017199 RAZOR, DISPOSABKEH84305Y71     1      5.00
07179962040571 SETUP, WHIRLPOO101190 Y71      1    101.00
07179962011028 CANNULA, NASAL       A46       1     45.00
07179962011135 PACK, GOWN DISP101190 Y71      2     74.00
07179962011408 CANNISTER, SUCT      A49       1     53.00
07179962012919 CONTAINER, SPUT101190 Y71      1     30.00
07179962013511 STERILE GLOVES HT12588A49      1     28.00
07179962030994 RENT, SUCTION EQHK30885Y71     1    130.00
07179962031380 RENT, MONITOR E101190 Y71      1    197.00
07179962032768 RENT, OXIMETER 101190 Y71      1    166.00
07179962052923 TUBING, CONNECT      Y71       2     42.00
07179962011408 CANNISTER, SUCT      A49       1     53.00
07179962013867 DRESSING, 2 X 2      Y71       1     30.00
07179962024120 KIT IRRIGATOR C      Y71       1    256.00
07179962011135 PACK, GOWN DISP101190 Y71      1     37.00
07179962013750 DRSNG KERLIX FLET20555Y71      1     27.00
07179962013750 DRSNG KERLIX FLET20555Y71      1     27.00
07179962013511 STERILE GLOVES HT12588A49      1     28.00
07179962013826 DRESSING, KERLIXT23600Y71      1     36.00
```

P.O. 576877
75267-68

DE LEON,CANDELARIO          3879453    UA I 454662544      1/08/99      1/29/99
                                                          12:56PM       5:32PM

                          87945   454662544       URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                                    6/05/41


01089950292176 IV CATH ANY SIZ     Y71    1      40.40
01089950292176 IV CATH ANY SIZ     Y71    1      40.40
01089950292895 SET PRIM 20 UNI     Y71    1      41.90
01089950292887 SEC SET 20 UNIV     Y71    2      77.60
01099950293406 IV ADMIXTURE               7      92.40
01099950270677 D5W 100ML           Y71    7     513.10
01099950293406 IV ADMIXTURE               6      79.20
01099950270685 D5W 50ML            6     439.80
01099950292887 SEC SET 20 UNIV     Y71    1      38.80
01099950271303 NS 100ML            Y71    1      73.30
01099950271345 NS 50ML             Y71    1      73.30
01109950293406 IV ADMIXTURE               2      26.40
01109950270677 D5W 100ML           Y71    2     146.60
01109950293406 IV ADMIXTURE               2      26.40
01109950270685 D5W 50ML            Y71    2     146.60
01109950291996 IV CATH INTRACA     Y71    2      80.80
01109950291046 SET, IV START K     Y71    2      88.40
01119950293406 IV ADMIXTURE               2      26.40
01119950270677 D5W 100ML           Y71    2     146.60
01119950293406 IV ADMIXTURE               2      26.40
01119950270685 D5W 50ML            Y71    2     146.60
01139950293406 IV ADMIXTURE               2      26.40
01139950270685 D5W 50ML            Y71    2     146.60
01139950291046 SET, IV START K     Y71    1      44.20
01139950270453 D5/0.45NS 1000M     Y71    1      95.70
01139950292010 IV CATH INTRACA     Y71    1      40.40
01139950293257 IV SET EXTEN Y-     Y71    1      41.90
01139950271337 NS 500ML            Y71    1      58.40
01139950292895 SET PRIM 20 UNI     Y71    1      41.90
01139950293406 IV ADMIXTURE               4      52.80
01139950270677 D5W 100ML           Y71    4     293.20
01139950293406 IV ADMIXTURE               3      39.60
01139950270685 D5W 50ML            Y71    3     219.90
01149950293406 IV ADMIXTURE               5      66.00

FINAL  02/01/99    DAI

DE LEON, CANDELARIO          3879453    UA I 454662544    1/08/99    1/29/99
                                                          12:56PM     5:32PM

                    87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX 78521                                      6/05/41

| | | | |
|---|---|---|---|
| 01149950270677 D5W 100ML | Y71 | 5 | 366.50 |
| 01149950293406 IV ADMIXTURE | | 4 | 52.80 |
| 01149950270685 D5W 50ML | Y71 | 4 | 293.20 |
| 01159950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01159950270677 D5W 100ML | Y71 | 2 | 146.60 |
| 01159950293406 IV ADMIXTURE | | 1 | 13.20 |
| 01159950270685 D5W 50ML | Y71 | 1 | 73.30 |
| 01179950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01179950270685 D5W 50ML | Y71 | 3 | 219.90 |
| 01179950293406 IV ADMIXTURE | | 1 | 13.20 |
| 01179950270685 D5W 50ML | Y71 | 1 | 73.30 |
| 01179950293406 IV ADMIXTURE | | 4 | 52.80 |
| 01179950270677 D5W 100ML | Y71 | 4 | 293.20 |
| 01189950271337 NS 500ML | Y71 | 2 | 116.80 |
| 01189950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01189950270677 D5W 100ML | Y71 | 3 | 219.90 |
| 01189950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01189950270644 D5W 250ML | Y71 | 3 | 231.90 |
| 01199950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01199950270677 D5W 100ML | Y71 | 3 | 219.90 |
| 01199950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01199950270644 D5W 250ML | Y71 | 2 | 154.60 |
| 01209950293406 IV ADMIXTURE | | 1 | 13.20 |
| 01209950270644 D5W 250ML | Y71 | 1 | 77.30 |
| 01209950271329 NS 250ML | Y71 | 1 | 80.70 |
| 01219950293406 IV ADMIXTURE | | 6 | 79.20 |
| 01219950270677 D5W 100ML | Y71 | 6 | 439.80 |
| 01229950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01229950270677 D5W 100ML | Y71 | 3 | 219.90 |
| 01229950293406 IV ADMIXTURE | | 5 | 66.00 |
| 01229950270644 D5W 250ML | Y71 | 5 | 386.50 |
| 01239950292887 SEC SET 20 UNIV | Y71 | 1 | 38.80 |
| 01239950271303 NS 100ML | Y71 | 2 | 146.60 |
| 01239950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |

P.O. 676877

75267-68

956 544 1600   11

DE LEON,CANDELARIO          3879453    UA I 454662544      1/08/99    1/29/99
                                                            12:56PM     5:32PM

                            87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                                    6/05/41


| | | | |
|---|---|---|---|
| 0123995029340 IV ADMIXTURE | | 3 | 39.60 |
| 0123995027064 D5W 250ML | Y71 | 3 | 231.90 |
| 0124995029201 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 0124995029340 IV ADMIXTURE | | 5 | 66.00 |
| 0124995027067 D5W 100ML | Y71 | 5 | 366.50 |
| 0124995027132 NS 250ML | Y71 | 2 | 161.40 |
| 0124995029336 MICROBORE EXT M | J34 | 1 | 41.90 |
| 0126995029104 SET, IV START X | Y71 | 1 | 44.20 |
| 0126995029340 IV ADMIXTURE | | 3 | 39.60 |
| 0126995027064 D5W 250ML | Y71 | 3 | 231.90 |
| 0126995029336 MICROBORE EXT M | J34 | 1 | 41.90 |
| 0126995029202 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 0127995029340 IV ADMIXTURE | | 6 | 79.20 |
| 0127995027067 D5W 100ML | Y71 | 6 | 439.80 |
| 0127995029340 IV ADMIXTURE | | 1 | 13.20 |
| 0127995027064 D5W 250ML | Y71 | 1 | 77.30 |
| 0128995029104 SET, IV START X | Y71 | 1 | 44.20 |
| 0128995027133 NS 500ML | Y71 | 1 | 58.40 |
| 0128995029340 IV ADMIXTURE | | 3 | 39.60 |
| 0128995027067 D5W 100ML | Y71 | 3 | 219.90 |
| 0128995027132 NS 250ML | Y71 | 1 | 80.70 |
| 0128995029336 MICROBORE EXT M | J34 | 1 | 41.90 |
| 0128995029202 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 0129995029340 IV ADMIXTURE | | 1- | 13.20- |
| 0129995027064 D5W 250ML | Y71 | 1- | 77.30- |
| 0129995027132 NS 250ML | Y71 | 1 | 80.70 |
| 0129995027129 NS 1000ML | Y71 | 1 | 62.60 |


       ** TOTAL   IV & IRRIGATING SOLUTION          ==== 10,769.30

| | | | |
|---|---|---|---|
| 0109995034052 DAILY PROFILE R | | 1 | 24.10 |
| 0109995034586 MAR PREPARATION | | 1 | 24.10 |
| 0109995034108 PROFILE INITIAT | | 1 | 24.10 |
| 0109995034008 PROCESSING IUPS | | 7 | N/C |

DE LEON,CANDELARIO          3879453   UA I 454662544      1/08/99      1/29/99
                                                          12:56PM      5:32PM

                      87945   454662544      URIBE MARIA C

CANDELARIO   DE LEON
2301 OLD PORT ISABEL LT67 MEDICAID (PENDING      454662544
BROWNSVILLE       TX 78521                                   6/05/41


01099950340082 PROCESSING IUPB              6       N/C
01109950340082 PROCESSING IUPB              2       N/C
01109950340082 PROCESSING IUPB              2       N/C
01119950340520 DAILY PROFILE R              2       48.20
01119950345867 MAR PREPARATION              2       48.20
01119950340082 PROCESSING IUPB              2       N/C
01119950340082 PROCESSING IUPB              2       N/C
01139950340520 DAILY PROFILE R              2       48.20
01139950345867 MAR PREPARATION              2       48.20
01139950340082 PROCESSING IUPB              2       N/C
01139950340082 PROCESSING IUPB              4       N/C
01139950340082 PROCESSING IUPB              3       N/C
01149950340082 PROCESSING IUPB              5       N/C
01149950340082 PROCESSING IUPB              4       N/C
01159950340520 DAILY PROFILE R              3       72.30
01159950345867 MAR PREPARATION              3       72.30
01159950340082 PROCESSING IUPB              2       N/C
01159950340082 PROCESSING IUPB              1       N/C
01179950340082 PROCESSING IUPB              3       N/C
01179950340082 PROCESSING IUPB              1       N/C
01189950340520 DAILY PROFILE R              2       48.20
01189950345867 MAR PREPARATION              2       48.20
01189950340082 PROCESSING IUPB              3       N/C
01199950340082 PROCESSING IUPB              2       N/C
01209950340520 DAILY PROFILE R              2       48.20
01209950345867 MAR PREPARATION              2       48.20
01209950340082 PROCESSING IUPB              1       N/C
01229950340520 DAILY PROFILE R              3       72.30
01229950345867 MAR PREPARATION              3       72.30
01229950340082 PROCESSING IUPB              5       N/C
01239950340082 PROCESSING IUPB              3       N/C
01269950340082 PROCESSING IUPB              3       N/C
01279950340520 DAILY PROFILE R              2       48.20
01279950345867 MAR PREPARATION              2       48.20

BRO... LLS MEDICAL CENTER                    IRS# 1 34630
FINAL 02/01/99    P. O... 7743-5
                  DALLAS T...
                  75267-6877                           956 544 1400   MED 13

DE LEON, CANDELARIO        3879453    UA I 454662544    1/08/99    1/29/99
                                                        12:56PM     5:32PM

                    87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE    TX  78521                                      6/05/41


01279950340082 PROCESSING IUPB          1    N/C
01299950340520 DAILY PROFILE R          3    72.30
01299950345867 MAR PREPARATION          3    72.30
01299950340082 PROCESSING IUPB          1-   N/C

    ** TOTAL  PHARMACY CLINICAL SERV         ====    988.10

01089962003033 DIAPER ADULT LA          1    2.10
01089962003033 DIAPER ADULT LA          1    2.10
01089962018940 UNDERPAD DISP E          1    1.20
01089962018940 UNDERPAD DISP E          1    1.20
01099962003033 DIAPER ADULT LA          1    2.10
01099962015425 LOTION              A91  1    4.20
01099962017355 SHAMPOO        101190 A91  <1  6.70
01099962018080 SWABS, LEMON GLRT30200Y71 '1  1.10
01099962002613 POWDER, BODY       A91  1    1.80
01099962003033 DIAPER ADULT LA          1    2.10
01099962003033 DIAPER ADULT LA          1    2.10
01099962017355 SHAMPOO        101190 A91  1  6.70
01099962001268 TOOTHETTES, PKG    A91  1    16.00
01099962003033 DIAPER ADULT LA          1    2.10
01099962015425 LOTION              A91  1    4.20
01099962021779 KIT, CLEAN CATC101190 Y71  1  22.10
01109962018023 SUSPENSORY, SCRE J33600Y71 1  58.00
01109962003033 DIAPER ADULT LA          1    2.10
01109962003033 DIAPER ADULT LA          1    2.10
01109962019641 BARRIER, FILM S    Y71  1    21.30
01109962004700 SWAB, BETADINE     Y71  1    4.00
01109962004700 SWAB, BETADINE     Y71  1    4.00
01109962013586 DRESSING, 4 X 4    Y71  1    26.70
01109962006192 DRESSING, DUO-D    Y71  1    16.60
01109962017280 DISP, SCALPEL  101190 Y71  1  10.00
01109962010376 BAG, ICE DISP L101190 Y71  1  2.10
01109962013511 STERILE GLOVES NT12588A49 1  24.90

FINAL  02/01/99

P. Of   X 670877
DAL  TX
732                              558 SEP 2000    _____ 26

DE LEON,CANDELARIO              3879453    UA I 454662544    1/08/99    1/29/99
                                                             12:56PM    5:32PM

                               87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78521                                    6/05/41


01109962018114 SYRINGE, IRRIGAXA68000A43      1      41.60
01109962013586 DRESSING, 4 X 4         Y71    1      26.70
01109962018940 UNDERPAD DISP X                1       1.20
01109962013586 DRESSING, 4 X 4         Y71    1      26.70
01109962022991 TRAY, WOUND CLO         Y71    1      20.50
01119962040571 SETUP, WHIRLPOO101190 Y71      1      80.10
01119962003033 DIAPER ADULT LA                1       2.10
01129962016548 PAD, ABDOMINAL HS06600Y71      1       7.50
01129962013511 STERILE GLOVES HT12588A49      1      24.90
01129962013511 STERILE GLOVES HT12588A49      1      24.90
01129962003256 PACKING, GAUZE         Y71     1      26.70
01129962013750 DRSNG KERLIX FLXT20555Y71      1      17.70
01129962016548 PAD, ABDOMINAL HS06600Y71      1       7.50
01129962040571 SETUP, WHIRLPOO101190 Y71      1      80.10
01139962040217 INFUSION PUMP I101190 Y71      1     268.60
01139962018940 UNDERPAD DISP X                1       1.20
01139962031182 IV INFUSION PUMHF26070W86      1     134.20
01139962019088 DIST WATER DRIN         A91    1       3.70
01139962040571 SETUP, WHIRLPOO101190 Y71      1      80.10
01139962016548 PAD, ABDOMINAL HS06600Y71      1       7.50
01149962031182 IV INFUSION PUMHF26070W86      1     134.20
01149962016548 PAD, ABDOMINAL HS06600Y71      1       7.50
01149962018940 UNDERPAD DISP X                1       1.20
01149962018940 UNDERPAD DISP X                1       1.20
01149962018940 UNDERPAD DISP X                1       1.20
01149962040571 SETUP, WHIRLPOO101190 Y71      1      80.10
01159962016548 PAD, ABDOMINAL HS06600Y71      1       7.50
01159962040571 SETUP, WHIRLPOO101190 Y71      1      80.10
01159962031182 IV INFUSION PUMHF26070W86      1     134.20
01169962040571 SETUP, WHIRLPOO101190 Y71      1      80.10
01169962013511 STERILE GLOVES HT12588A49      1      24.90
01169962016548 PAD, ABDOMINAL HS06600Y71      1       7.50
01169962003256 PACKING, GAUZE         Y71     1      26.70
01169962013511 STERILE GLOVES HT12588A49      1      24.90

P.O . 676877
75267-6877                                    956 544 1400   MR  15

DE LEON,CANDELARIO        3879453   UA I 454662544      1/08/99    1/29/99
                                                       12:56PM     5:32PM

                         87945   454662544      URIBE MARIA C

CANDELARIO DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78521                                      6/05/41


0116996201654B PAD, ABDOMINAL HS06600Y71        1      7.50
0116996203118B IV INFUSION PUMPF26070W86        1    134.20
0116996200638B DRESSING, DUO-D                  1     59.10
0116996201894B UNDERPAD DISP E                  1      1.20
0116996202278B TRAY, SUTURE REHR46100Y71        1     75.60
0116996201719B RAZOR, DISPOSABHE84305Y71        1      1.30
0116996201037B BAG, ICE DISP L101190 Y71        1      2.10
0116996200303B DIAPER ADULT LA                  1      2.10
0116996201037B BAG, ICE DISP L101190 Y71        1      2.10
0116996201894B UNDERPAD DISP E                  1      1.20
0116996201654B PAD, ABDOMINAL HS06600Y71        1      7.50
0116996201894B UNDERPAD DISP E                  1      1.20
0116996201894B UNDERPAD DISP E                  1      1.20
0116996201894B UNDERPAD DISP E                  1      1.20
0116996201894B UNDERPAD DISP E                  1      1.20
0116996201894B UNDERPAD DISP E                  1      1.20
0116996201894B UNDERPAD DISP E                  1      1.20
0116996200303B DIAPER ADULT LA                  1      2.10
0116996201894B UNDERPAD DISP E                  1      1.20
0117996203118B IV INFUSION PUMPF26070W86        1    134.20
0117996204057B SETUP, WHIRLPOO101190 Y71        1     80.10
0117996200303B DIAPER ADULT LA                  1      2.10
0117996201894B UNDERPAD DISP E                  1      1.20
0117996200303B DIAPER ADULT LA                  1      2.10
0117996200303B DIAPER ADULT LA                  1      2.10
0117996201894B UNDERPAD DISP E                  1      1.20
0117996200619B DRESSING, DUO-D      Y71         1     16.60
0117996201894B UNDERPAD DISP E                  1      1.20
0117996200303B DIAPER ADULT LA                  1      2.10
0117996201894B UNDERPAD DISP E                  1      1.20
0117996200303B DIAPER ADULT LA                  1      2.10
0117996201894B UNDERPAD DISP E                  1      1.20
0117996201037B BAG, ICE DISP L101190 Y71        1      2.10
0117996200303B DIAPER ADULT LA                  1      2.10

P.O.   676877
75267-687
956 544 1400   16

DE LEON,CANDELARIO         3879453    UA I 454662544    1/08/99    1/29/99
                                                         12:56PM     5:32PM

                              87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING       454662544
BROWNSVILLE      TX 78521                                         6/05/41

0117996200033 DIAPER ADULT LA                 1      2.10
0117996201940 UNDERPAD DISP X                 1      1.20
0117996201940 UNDERPAD DISP X                 1      1.20
0117996200033 DIAPER ADULT LA                 1      2.10
0117996200033 DIAPER ADULT LA                 1      2.10
0117996201940 UNDERPAD DISP X                 1      1.20
0117996200033 DIAPER ADULT LA                 1      2.10
0118996201037 BAG, ICE DISP L101190 Y71       1      2.10
0118996201940 UNDERPAD DISP X                 1      1.20
0118996200033 DIAPER ADULT LA                 1      2.10
0118996201940 UNDERPAD DISP X                 1      1.20
0118996200033 DIAPER ADULT LA                 1      2.10
0118996200033 DIAPER ADULT LA                 1      2.10
0118996200619 DRESSING, DUO-D       Y71       1     16.60
0118996200033 DIAPER ADULT LA                 1      2.10
0118996201940 UNDERPAD DISP X                 1      1.20
0118996201940 UNDERPAD DISP X                 1      1.20
0118996202207 TRAY CATH W/FOLE93208A43        1    174.80
0118996201940 UNDERPAD DISP X                 1      1.20
0118996201908 DIST WATER DRIN       A91       1      3.70
0118996200033 DIAPER ADULT LA                 1      2.10
0118996200033 DIAPER ADULT LA                 1      2.10
0118996201940 UNDERPAD DISP X                 1      1.20
0118996200033 DIAPER ADULT LA                 1      2.10
0118996200033 DIAPER ADULT LA                 1      2.10
0118996203118 IV INFUSION PUMPF26070W86       1    134.20
0119996203118 IV INFUSION PUMPF26070W86       1    134.20
0119996200033 DIAPER ADULT LA                 1      2.10
0119996200033 DIAPER ADULT LA                 1      2.10
0119996200619 DRESSING, DUO-D       Y71       1     16.60
0120996202207 TRAY CATH W/FOLE93208A43        1    174.80
0120996201389 DRESS OP-SITE    NT90005Y71     1     92.00
0120996201285 COLLECTOR, WOUN       Y71       1    174.80
0120996200638 DRESSING, DUO-D                 1     59.10

P.O.    676877
75267-68

956 544 1400        17

FINAL 02/01/99

DE LEON,CANDELARIO        3879453    UA I 454662544        1/08/99    1/29/99
                                                            12:56PM    5:32PM

                    87945    454662544        URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING        454662544
BROWNSVILLE    TX 78521                                      6/05/41

```
01209962013891 DRESS OP-SITE  ET90005Y71    1      92.00
01209962018940 UNDERPAD DISP E              1       1.20
01209962003033 DIAPER ADULT LA              1       2.10
01209962013016 CREAM, PROTECTI      Y71     1      26.60
01209962003033 DIAPER ADULT LA              1       2.10
01209962018940 UNDERPAD DISP E              1       1.20
01209962003033 DIAPER ADULT LA              1       2.10
01209962018833 BASIN, ANY NONSDDD   Y71     1       4.50
01209962018940 UNDERPAD DISP E              1       1.20
01209962013016 CREAM, PROTECTI      Y71     1      26.60
01209962018940 UNDERPAD DISP E              1       1.20
01209962003033 DIAPER ADULT LA              1       2.10
01209962031182 IV INFUSION PUMHF26070W86    1     134.20
01219962006382 DRESSING, DUO-D             1      59.10
01219962018940 UNDERPAD DISP E              1       1.20
01219962003033 DIAPER ADULT LA              1       2.10
01219962022785 TRAY, SUTURE REEK46100Y71   1      75.60
01219962018940 UNDERPAD DISP E              1       1.20
01219962003033 DIAPER ADULT LA              1       2.10
01219962052535 TUBE, COLON RUBBC06300Y71   1      43.20
01219962022074 TRAY CATH W/FOLED93208A43   1     174.80
01219962016548 PAD, ABDOMINAL HS06600Y71   1       7.50
01219962006382 DRESSING, DUO-D             1      59.10
01219962016548 PAD, ABDOMINAL HS06600Y71   1       7.50
01219962016548 PAD, ABDOMINAL HS06600Y71   1       7.50
01219962003249 PACKING, GAUZE      Y71     1      41.60
01219962031182 IV INFUSION PUMHF26070W86    1     134.20
01229962015425 LOTION              A91     1       4.20
01229962002613 POWDER, BODY        A91     1       1.80
01229962001268 TOOTHETTES, PKG     A91     1      16.00
01229962017199 RAZOR, DISPOSABEH84305Y71   1       1.30
01229962017355 SHAMPOO     101190  A91     1       6.70
01229962017496 SLIPPERS, FOAM,     Y71     1       4.30
01229962003033 DIAPER ADULT LA              1       2.10
```



DE LEON,CANDELARIO          3079453    UA I 454662544     1/08/99    1/29/99
                                                          12:56PM     5:32PM

                           87945   454662544     URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX 78521                                         6/05/41


01229962003033 DIAPER ADULT LA          1      2.10
01229962018940 UNDERPAD DISP E          1      1.20
01229962018940 UNDERPAD DISP E          1      1.20
01229962016548 PAD, ABDOMINAL HS06600Y71  1   7.50
01229962083779 DUPPORT, HEAD F    L01   1      9.40
01229962018940 UNDERPAD DISP E          1      1.20
01229962020490 KIT, PATIENT CA    A91   1     45.90
01229962018940 UNDERPAD DISP E          1      1.20
01229962010459 BAG, URINARY DRNHC3000A43  1  75.60
01229962013016 CREAM, PROTECTI    Y71   1     26.60
01229962018940 UNDERPAD DISP E          1      1.20
01229962019088 DIST WATER DRIN    A91   1      3.70
01229962018940 UNDERPAD DISP E          1      1.20
01229962018940 UNDERPAD DISP E          1      1.20
01229962016548 PAD, ABDOMINAL HS06600Y71  1   7.50
01239962031182 IV INFUSION PUMHF26070W86  1  134.20
01239962031182 IV INFUSION PUMHF26070W86  1  134.20
01239962016548 PAD, ABDOMINAL HS06600Y71  1   7.50
01239962013750 DRSNG KERLIX FLNT20555Y71  1   17.70
01239962019088 DIST WATER DRIN    A91   1      3.70
01239962006192 DRESSING, DUO-D    Y71   1     16.60
01239962003033 DIAPER ADULT LA          1      2.10
01239962003033 DIAPER ADULT LA          1      2.10
01239962003033 DIAPER ADULT LA          1      2.10
01239962016548 PAD, ABDOMINAL HS06600Y71  1   7.50
01249962004700 SWAB, BETADINE    Y71   1      4.00
01249962016548 PAD, ABDOMINAL HS06600Y71  1   7.50
01249962019088 DIST WATER DRIN    A91   1      3.70
01249962013750 DRSNG KERLIX FLNT20555Y71  1   17.70
01249962031182 IV INFUSION PUMHF26070W86  1  134.20
01259962031182 IV INFUSION PUMHF26070W86  1  134.20
01259962018940 UNDERPAD DISP E          1      1.20
01259962050414 CATH, EXTERNAL HK80675A43  1   31.40
01259962050414 CATH, EXTERNAL HK80675A43  1   31.40

FINAL 02/01/99
DE LEON, CANDELARIO                3879453   UA I 454662544      1/08/99      1/29/99
                                                                 12:56PM      5:32PM

                              87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING        454662544
BROWNSVILLE      TX  78521                                       6/05/41


01259962018940 UNDERPAD DISP E                     1      1.20
01259962050414 CATH, EXTERNAL HK80675A43           1     31.40
01259962003033 DIAPER ADULT LA                     1      2.10
01259962018940 UNDERPAD DISP E                     1      1.20
01259962003033 DIAPER ADULT LA                     1      2.10
01259962021902 TRAY, DRESSING HC85800Y71           1     99.20
01259962010459 BAG, URINARY DRHC83000A43           1     75.60
01259962016548 PAD, ABDOMINAL HS06600Y71           1      7.50
01259962004700 SWAB, BETADINE         Y71          1      4.00
01259962004700 SWAB, BETADINE         Y71          1      4.00
01259962003033 DIAPER ADULT LA                     1      2.10
01259962003033 DIAPER ADULT LA                     1      2.10
01259962018940 UNDERPAD DISP E                     1      1.20
01259962003033 DIAPER ADULT LA                     1      2.10
01259962006192 DRESSING, DUO-D        Y71          1     16.60
01259962006192 DRESSING, DUO-D        Y71          1     16.60
01259962006192 DRESSING, DUO-D        Y71          1     16.60
01259962006192 DRESSING, DUO-D        Y71          1     16.60
01259962016548 PAD, ABDOMINAL HS06600Y71           1      7.50
01259962016548 PAD, ABDOMINAL HS06600Y71           1      7.50
01259962018940 UNDERPAD DISP E                     1      1.20
01259962018940 UNDERPAD DISP E                     1      1.20
01259962018940 UNDERPAD DISP E                     1      1.20
01269962003033 DIAPER ADULT LA                     1      2.10
01269962003033 DIAPER ADULT LA                     1      2.10
01269962003033 DIAPER ADULT LA                     1      2.10
01269962003033 DIAPER ADULT LA                     1      2.10
01269962017199 RAZOR, DISPOSABHH84305Y71           1      1.30
01269962003033 DIAPER ADULT LA                     1      2.10
01269962003033 DIAPER ADULT LA                     1      2.10
01269962018940 UNDERPAD DISP E                     1      1.20
01269962003033 DIAPER ADULT LA                     1      2.10
01269962018940 UNDERPAD DISP E                     1      1.20
01269962003033 DIAPER ADULT LA                     1      2.10

FINAL 02/01/99

DE LEON,CANDELARIO     3879453    UA I 454662544   1/08/99   1/29/99
                                                          12:56PM   5:32PM

                          87945   454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING     454662544
BROWNSVILLE    TX  78521                         6/05/41

```
01269962018940 UNDERPAD DISP E              1      1.20
01269962004700 SWAB, BETADINE        Y71     1      4.00
01269962018940 UNDERPAD DISP E              1      1.20
01269962018940 UNDERPAD DISP E              1      1.20
01269962004700 SWAB, BETADINE        Y71     1      4.00
01269962018940 UNDERPAD DISP E              1      1.20
01269962016548 PAD, ABDOMINAL ES06600Y71     1      7.50
01269962006382 DRESSING, DUO-D             1     59.10
01269962003033 DIAPER ADULT LA             1      2.10
01269962003033 DIAPER ADULT LA             1      2.10
01269962018940 UNDERPAD DISP E              1      1.20
01269962031182 IV INFUSION PUMPF26070W86     1    134.20
01279962018940 UNDERPAD DISP E              1      1.20
01279962003033 DIAPER ADULT LA             1      2.10
01279962018940 UNDERPAD DISP E              1      1.20
01279962017355 SHAMPOO          101190 A91     1      6.70
01279962018940 UNDERPAD DISP E              1      1.20
01279962006192 DRESSING, DUO-D       Y71     1     16.60
01279962003033 DIAPER ADULT LA             1      2.10
01279962018940 UNDERPAD DISP E              1      1.20
01279962003033 DIAPER ADULT LA             1      2.10
01279962003033 DIAPER ADULT LA             1      2.10
01279962003033 DIAPER ADULT LA             1      2.10
01279962019088 DIST WATER DRIN       A91     1      3.70
01279962013867 DRESSING, 2 X 2       Y71     1     26.70
01279962006382 DRESSING, DUO-D             1     59.10
01279962013750 DRSNG KERLIX FLET20555Y71     1     17.70
01279962040571 SETUP, WHIRLPOO101190 Y71     1     80.10
01279962031182 IV INFUSION PUMPF26070W86     1    134.20
01289962031182 IV INFUSION PUMPF26070W86     1    134.20
01289962003033 DIAPER ADULT LA             1      2.10
01289962003033 DIAPER ADULT LA             1      2.10
01289962031182 IV INFUSION PUMPF26070W86     1    134.20
01299962011408 CANNISTER, SUCT       A49     1     41.60
```

FILED 02/01/99

BROWNSVILLE MEDICAL CENTER
P.O. ~ ~76877
75267-6877                              956 544 1400   MED  21

DE LEON, CANDELARIO           3879453    UA I 454662544     1/08/99    1/29/99
                                                           12:56PM     5:32PM

                              87945    454662544      URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE      TX  78521                                    6/05/41


01299962003033 DIAPER ADULT LA              1      2.10
01299962003033 DIAPER ADULT LA              1      2.10
01299962018114 SYRINGE, IRRIGAER68000A43    1     41.60
01299962018940 UNDERPAD DISP E              1      1.20
01299962018940 UNDERPAD DISP E              1      1.20
01299962018940 UNDERPAD DISP E              1      1.20
01299962003033 DIAPER ADULT LA              1      2.10
01299962018940 UNDERPAD DISP E              1      1.20
01299962003033 DIAPER ADULT LA              1      2.10
01299962003033 DIAPER ADULT LA              1      2.10
01299962012455 SPONGE, DRAIN PES84100Y71    1     22.10
01299962018940 UNDERPAD DISP E              1      1.20
01299962018940 UNDERPAD DISP E              1      1.20
01299962018940 UNDERPAD DISP E              1      1.20
01299962012455 SPONGE, DRAIN PES84100Y71    1     22.10
01299962013586 DRESSING, 4 X 4       Y71    1     26.70
01299962003033 DIAPER ADULT LA              1      2.10
01299962012455 SPONGE, DRAIN PES84100Y71    1     22.10
01299962003033 DIAPER ADULT LA              1      2.10
01299962031182 IV INFUSION PUMPF26070W86    1    134.20

     ** TOTAL  CENTRAL STORES/EQUIP              ====   6,679.90

01089999128902 ROOM & BOARD                 1    350.00
01099999128902 ROOM & BOARD                 1    350.00
01109999128902 ROOM & BOARD                 1    350.00
01119999128902 ROOM & BOARD                 1    350.00
01129999128902 ROOM & BOARD                 1    350.00
01139999128803 ROOM & BOARD                 1    350.00
01149999128803 ROOM & BOARD                 1    350.00
01159999128803 ROOM & BOARD                 1    350.00
01169999128803 ROOM & BOARD                 1    350.00
01179999128803 ROOM & BOARD                 1    350.00
01139999128803 ROOM & BOARD                 1    350.00

P.O. 676877
75267-68                                    956 544 1400        22

DE LEON, CANDELARIO          3879453   UA I 454662544      1/08/99        1/29/99
                                                          12:56PM        5:32PM

                              87945   454662544        URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67   MEDICAID (PENDING       454662544
BROWNSVILLE      TX  78521                                        6/05/41


01199999128803 ROOM & BOARD              1        350.00
01209999128803 ROOM & BOARD              1        350.00
01219999126609 ROOM & BOARD              1        350.00
01229999126609 ROOM & BOARD              1        350.00
01239999126609 ROOM & BOARD              1        350.00
01249999126609 ROOM & BOARD              1        350.00
01259999126609 ROOM & BOARD              1        350.00
01269999126609 ROOM & BOARD              1        350.00
01279999126609 ROOM & BOARD              1        350.00
01289999126609 ROOM & BOARD              1        350.00

    ** TOTAL ROOM AND BOARD                   ====    7,350.00

    SUB-TOTAL OF CHARGES                              51,655.63




                                          51,655.63

P.O. : 676877
75267-68

956 544 1400

DE LEON, CANDELARIO        3879453    UA I 454662544      1/08/99      1/29/99
                                                          12:56PM       5:32PM

                           87945    454662544    URIBE MARIA C

CANDELARIO  DE LEON
2301 OLD PORT ISABEL LT67  MEDICAID (PENDING      454662544
BROWNSVILLE     TX 78521                                      6/05/41

* * * DEPARTMENT SUMMARY * * *

| | | |
|---|---|---|
| EMERGENCY ROOM | ==== | 331.90 |
| CARDIOLOGY | ==== | 412.20 |
| PHYSICAL THERAPY | ==== | 8,679.60 |
| CLINICAL NUTRITION SERV | ==== | 60.00 |
| IMAGING-RADIOLOGY-DIAG | ==== | 321.70 |
| IMAGING-ULTRASOUND | ==== | 393.50 |
| LABORATORY-PRIMARY | ==== | 4,648.63 |
| PHARMACY NON-INJECTABLES | ==== | 1,933.50 |
| PHARMACY-INJECTABLES | ==== | 9,087.30 |
| IV & IRRIGATING SOLUTION | ==== | 10,769.30 |
| PHARMACY CLINICAL SERV | ==== | 988.10 |
| CENTRAL STORES/EQUIP | ==== | 6,679.90 |
| 21 DAYS MED/SP | ==== | 7,350.00 |

51,655.63

FINAL  01/09/99

DE LEON, CANDELARIO          3871215   UA I 454662544    12/25/98     1/06/99
                                                          8:56AM       5:04PM

                              87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78520                                    6/05/41


| Code | Description | Qty | Amount | Total |
|---|---|---|---|---|
| 12259815000052 | ER VISIT LEVEL | 1 | 425.60 | |
| | ** TOTAL  EMERGENCY ROOM | | ==== | 425.60 |
| 12279820100434 | OXIMETRY PER HONC92752 | 21 | 714.00 | |
| 12279820100863 | NEW START OXIME | 1 | 58.00 | |
| 12279820100988 | NEW START OXYGE | 1 | 62.40 | |
| 12279820101218 | OXYGEN MAXIMUM J200400 | 1 | 517.60 | |
| 12279820101234 | PATIENT EDUCATISS 10/85 | 1 | 82.70 | |
| 12289820100434 | OXIMETRY PER HONC92752 | 24 | 816.00 | |
| 12289820101218 | OXYGEN MAXIMUM J200400 | 1 | 517.60 | |
| | ** TOTAL  RESPIRATORY THERAPY | | ==== | 2,768.30 |
| 12259820200176 | EKG 3 CHANNEL WQ505150 | 1 | 206.10 | |
| | ** TOTAL  CARDIOLOGY | | ==== | 206.10 |
| 12289821000229 | EVALUATION      L152020 | 1 | 149.80 | |
| 12289821000559 | THERAPEUTIC EXEL568003 | 2 | 208.00 | |
| 12299821000518 | PROCEDURE ASSIS | 2 | 119.20 | |
| 12299821000559 | THERAPEUTIC EXEL568003 | 4 | 416.00 | |
| 12299821000658 | TRANSFER TRAINID 1/31/86 | 2 | 198.40 | |
| 12309821000559 | THERAPEUTIC EXEL568003 | 2 | 208.00 | |
| 12309821000658 | TRANSFER TRAINID 1/31/86 | 1 | 99.20 | |
| 01049921000559 | THERAPEUTIC EXEL568003 | 2 | 208.00 | |
| 01049921000658 | TRANSFER TRAINID 1/31/86 | 2 | 198.40 | |
| 01059921000559 | THERAPEUTIC EXEL568003 | 1 | 104.00 | |
| 01059921000658 | TRANSFER TRAINID 1/31/86 | 2 | 198.40 | |
| 01069921000559 | THERAPEUTIC EXEL568003 | 2 | 208.00 | |
| | ** TOTAL  PHYSICAL THERAPY | | ==== | 2,315.40 |
| 12259830100580 | CERVICAL SPINE E4D9000 | 1 | 485.20 | |

```
                         BRO   7ILLE MEDICAL CENTER         IRS#   )356630
FINAL   01/09/99         P.   CY  6877                      
                         DAL    S T
                         75267-6877                         956 544 1400   MIC   2


DE LEON,CANDELARIO           3871215    UA I 454662544    12/25/98    1/06/99
                                                           8:56AM      5:04PM


                    87121    454662544       SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING        454662544
BROWNSVILLE     TX  78520                                    6/05/41


   12259830100622 THORACIC SPINE E4F0000        1       272.40
   12259830100697 LUMBAR SPINE COE4J8000        1       379.70
   12259830100580 CERVICAL SPINE E4D9000        1       485.20
   12259830101091 FEMUR COMPLETE E1T8500        1       216.30
   12259830101141 LOWER LEG-TIBIAE2P6500        1       245.20
   01059930101265 ABDOMEN KUB 1V E0A1500        1       209.30
   01059930102776 PORTABLE X-RAY ESU3500        1       119.20


      ** TOTAL  IMAGING-RADIOLOGY-DIAG          ====    2,412.50

   12259830600001 HEAD SCAN W/O CE1M1115        1     1,193.50
   12259830600217 CT ABDOMEN W/CME1M1460        1     1,534.10
   12259830600233 CT PELVIS W/O CE1M1236        1     1,448.70


      ** TOTAL  IMAGING-CT SCAN                 ====    4,176.30

   12259830901714 MRI SP THOR W/O               1     1,787.40
   12259830902464 MRI SP CERV W/O               1     1,787.40


      ** TOTAL  MAGNETIC RESONANCE IMAG         ====    3,574.80

   12259840180119 ALCOHOL ETHYL QG025850        1       237.40
        DE LEON, CANDELARIO
   12259840151359 PROFILE, BLOOD                1       117.50
        DE LEON, CANDELARIO
   12259840184558 PROFILE,METABOL               1       264.61
        DE LEON, CANDELARIO
   12259840170441 URINALYSIS,COMP               1        94.10
        DE LEON, CANDELARIO
   12259840183758 POTASSIUM    G476250          1        58.90
        DE LEON, CANDELARIO
   12269840151359 PROFILE, BLOOD                1       117.50
        DE LEON, CANDELARIO
   12269840185621 PROFILE,METABOL               1       387.70
```

FINAL  01/09/99

BROWNSVILLE MEDICAL CENTER                     IRS#   J354630
DALLAS T
75267-6877                          956 544 1400   MIC   3

DE LEON,CANDELARIO        3871215   UA I 454662544   12/25/98   1/06/99
                                                     8:56AM    5:04PM

                        87121    454662544    SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78520                             6/05/41


        DE LEON, CANDELARIO
12269840170441 URINALYSIS,COMP          1      94.10
        DE LEON, CANDELARIO
12269840184558 PROFILE,METABOL          1     264.61
        DE LEON, CANDELARIO
12279840180747 CALCIUM BLOOD  6120650   1     109.70
        DE LEON, CANDELARIO
12279840182982 MAGNESIUM      6388700   1     137.00
        DE LEON, CANDELARIO
12279840183667 PHOSPHORUS SERU6461500   1     118.70
        DE LEON, CANDELARIO
12279840151359 PROFILE, BLOOD          1     117.50
        DE LEON, CANDELARIO
12279840184558 PROFILE,METABOL        <1     264.61
        DE LEON, CANDELARIO
12279840170441 URINALYSIS,COMP        1      94.10
        DE LEON, CANDELARIO
12289840184558 PROFILE,METABOL         1     264.61
        DE LEON, CANDELARIO
12289840186546 GLUCOSE BLOOD S         3      76.80
12289840186546 GLUCOSE BLOOD S         4     102.40
12289840186546 GLUCOSE BLOOD S         4     102.40
01019940186546 GLUCOSE BLOOD S         2      51.20
01019940186546 GLUCOSE BLOOD S         4     102.40
01019940186546 GLUCOSE BLOOD S         4     102.40
01019940186546 GLUCOSE BLOOD S         4     102.40
01019940186546 GLUCOSE BLOOD S         5     128.00
01019940186546 GLUCOSE BLOOD S         4     102.40
01029940161077 URINE CULTURE W         1     136.40
        DE LEON, CANDELARIO
01029940160194 CULTURE URINE I         1     110.70
        DE LEON, CANDELARIO
01029940160483 SENSITIVITY TES6049850  1     118.70
        DE LEON, CANDELARIO

```
                              P.O.   1-6877
FINAL 01/09/99 DATE           75267-6877                     956 544 1400   MIC   4

DE LEON, CANDELARIO           3871215   UA I 454662544    12/25/98   1/06/99
                                                          8:56AM     5:04PM

                              87121   454662544   SIDIQ HOMAYON
CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING     454662544
BROWNSVILLE    TX 78520                                      6/05/41


01039940182131 GLUCOSE QUANT SG287450      1      64.70
       DE LEON, CANDELARIO
01049940151359 PROFILE, BLOOD              1     117.50
       DE LEON, CANDELARIO
01049940184558 PROFILE,METABOL            1     264.61
       DE LEON, CANDELARIO

   ** TOTAL  LABORATORY-PRIMARY                 ====  4,425.65

12279850010586 LIBRIUM 25MG          W00   1      6.20
12279850000264 TYLENOL W/COD #       W00   1      4.10
12289850070127 ASCORBIC ACID 5       W00   7      5.60
12289850042050 SURFAK 240MG          W00   3       .90
12289850010586 LIBRIUM 25MG          W00  .2     12.40
12289850046937 PEPCID 20MG           W00  '5     50.00
12299850070127 ASCORBIC ACID 5       W00   5      4.00
12299850042050 SURFAK 240MG          W00   1       .30
12299850010586 LIBRIUM 25MG          W00   1      6.20
12299850046937 PEPCID 20MG           W00   2     20.00
12299850070234 THERAGRAN             W00   3       .90
12309850010586 LIBRIUM 25MG          W00   1      6.20
12319850070127 ASCORBIC ACID 5       W00   2      1.60
12319850042050 SURFAK 240MG          W00   2       .60
12319850010586 LIBRIUM 25MG          W00   2     12.40
12319850046937 PEPCID 20MG           W00   4     40.00
12319850070234 THERAGRAN             W00   2       .60
12319850000157 TYLENOL 500MG         W00   6       .60
01019950010586 LIBRIUM 25MG          W00   2     12.40
01029950070127 ASCORBIC ACID 5       W00   9      7.20
01029950042050 SURFAK 240MG          W00   3       .90
01029950046937 PEPCID 20MG           W00   6     60.00
01029950070234 THERAGRAN             W00   3       .90
01029950000157 TYLENOL 500MG         W00   6       .60
01029950073915 KLOTRIX 10MEQ         W00   3      6.90
```

```
FINAL 01/10/04                    P.C      76877
                                  DA
                                  75267-6877                    956 544 1400   MIC   5
```

DE LEON,CANDELARIO           3871215   UA I 454662544       12/23/98      1/06/99
                                                            8:56AM        5:04PM

                              87121    454662544       SIDIQ HOMAYON

CANDELARIO DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78520                                          6/05/41


| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 01029950039833 | CIPRO 500MG T | W00 | 7 | 151.20 |
| 01029950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01029950041094 | DULCOLAX SUPP 1 | W00 | 2 | 12.60 |
| 01039950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01049950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01059950070127 | ASCORBIC ACID 5 | W00 | 6 | 4.80 |
| 01059950042050 | SURFAK 240MG | W00 | 2 | .60 |
| 01059950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01059950070234 | THERAGRAN | W00 | 2 | .60 |
| 01059950000157 | TYLENOL 500MG | W00 | 5 | .50 |
| 01059950039833 | CIPRO 500MG T | W00 | 4 | 86.40 |
| 01059950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01059950041094 | DULCOLAX SUPP 1 | W00 | 2 | 12.60 |
| 01069950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01069950044643 | FLEET ENEMA | W00 | 1 | 6.30 |
| 01069950070127 | ASCORBIC ACID 5 | W00 | 6- | 4.80- |
| 01069950042050 | SURFAK 240MG | W00 | 2- | .60- |
| 01069950046937 | PEPCID 20MG | W00 | 4- | 40.00- |
| 01069950070234 | THERAGRAN | W00 | 2- | .60- |
| 01069950039833 | CIPRO 500MG T | W00 | 4- | 86.40- |
| 01069950041094 | DULCOLAX SUPP 1 | W00 | 2- | 12.60- |


** TOTAL   PHARMACY NON-INJECTABLES             ====    463.10


| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 12259850190370 | CONRAY-60 50ML | J34 | 1 | 73.00 |
| | TRF #007853521 | | | |
| 12269850160613 | SOLU-MEDROL 100 | 217 | 4 | 754.80 |
| 12269850103282 | TORADOL 30MG/ML | J34 | 1 | 46.50 |
| 12269850160654 | SOLU-MEDROL 500 | J34 | 8 | 967.20 |
| 12279850100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 12279850140896 | PEPCID 20MG/NS | J34 | 2 | 64.40 |
| 12279850160654 | SOLU-MEDROL 500 | J34 | 20 | 2,418.00 |
| 12279850160621 | SOLU-MEDROL 125 | J29 | 24 | 820.80 |
| 12279850172683 | HUMULIN R 10ML | J34 | 1 | 109.70 |

P.O. : 676877
75367-6

956 544 1400    6

DE LEON,CANDELARIO          3871215    UA I 454662544       12/25/98    1/06/99
                                                             8:56AM     5:04PM

                        87121    454662544    SIDIQ NOMATON

CANDELARIO  DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78520                                   6/05/41


12279850170695  FOLVITE 5MG/ML      J35     1      89.00
12279850171503  MVI 5ML             J35     1      14.50
12279850172345  THAMINE 100MG E     J35     1       8.40
12279850170695  FOLVITE 5MG/ML      J35     2     178.00
12279850171503  MVI 5ML             J35     2      29.00
12279850180140  HEPARIN 10,000U     E13     1      19.70
12289850180322  HEPARIN FLUSH 1     J34     1       8.40
12289850180264  HEPARIN 5000U/M     J34     1       8.40
12289850110303  HYDROXYZINE 50M     E18     3      25.20
12289850140896  PEPCID 20MG/NS      J34     2-     64.40-
12289850172345  THAMINE 100MG E     J35     1       8.40
12299850180264  HEPARIN 5000U/M     J34     3      25.20
12299850170695  FOLVITE 5MG/ML      J35     1      89.00
12299850171503  MVI 5ML             J35     1      14.50
12299850172675  INSULIN HUMAN N     J34     1     109.70
12319850180322  HEPARIN FLUSH 1     J34     2      16.80
12319850110303  HYDROXYZINE 50M     E18     4-     33.60-
12319850172675  INSULIN HUMAN N     J34     1-    109.70-
12319850180264  HEPARIN 5000U/M     J34     1       8.40
01019950100999  MEPERIDINE 50MG     J21     1       8.90
01029950180264  HEPARIN 5000U/M     J34     1       8.40
01029950180264  HEPARIN 5000U/M     J34     7      58.80
01049950100999  MEPERIDINE 50MG     J21     1       8.90
01059950180264  HEPARIN 5000U/M     J34     3      25.20
01059950172006  SOD CHLORIDE 0.     J29     1       8.40
01069950172006  SOD CHLORIDE 0.     J29     1       8.40
01069950180322  HEPARIN FLUSH 1     J34     2-     16.80-
01069950180264  HEPARIN 5000U/M     J34     2-     16.80-

     ** TOTAL  PHARMACY-INJECTABLES         ====   5,801.60

12269850271345  NS 50ML             Y71     1      73.30
12269850271295  NS 1000ML           Y71     1      62.60
12269850291046  SET, IV START K     Y71     1      44.20

DE LEON,CANDELARIO          3871215    UA I 454662544      12/25/98    1/06/99
                                                            8:56AM     5:04PM

                    87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING     454662544
BROWNSVILLE    TX 78520                                        6/05/41


12269850292176 IV CATH ANY SIZ      Y71    2     80.80
12269850292895 SET PRIM 20 UNI      Y71    1     41.90
12269850292845 SET PRIM 20 UNI      Y71    1     38.80
12269850293257 IV SET EXTEN Y-      Y71    1     41.90
1227985029340 6 IV ADMIXTURE               2     26.40
1227985029340 6 IV ADMIXTURE               4     52.80
1227985029340 6 IV ADMIXTURE        Y71    1     62.60
1227985029340 6 IV ADMIXTURE               4     52.80
1227985027129 5 NS 1000ML           Y71    2    125.20
1227985029199 6 IV CATH INTRACA     Y71    2     80.80
1227985029104 6 SET, IV START K     Y71    1     44.20
1227985029325 7 IV SET EXTEN Y-     Y71    1     41.90
1228985029340 6 IV ADMIXTURE               2-    26.40-
1229985029289 5 SET PRIM 20 UNI     Y71    1     41.90
1229985027129 5 NS 1000ML           Y71    3    187.80
1229985029340 6 IV ADMIXTURE               2     26.40
1229985027129 5 NS 1000ML           Y71    1     62.60
1229985027133 7 NS 500ML            Y71    1     58.40
1231985027129 5 NS 1000ML           Y71    2    125.20
0101995029289 5 SET PRIM 20 UNI     Y71    1     41.90
0101995027129 5 NS 1000ML           Y71    1     62.60
0101995029202 8 IV CATH INTRACA     Y71    3    121.20
0101995029336 4 MICROBORE EXT M     J34    1     41.90
0102995027129 5 NS 1000ML           Y71    3    187.80
0102995027045 3 D5/0.45NS 1000M     Y71    1     95.70
0104995027129 5 NS 1000ML           Y71    1     62.60
0105995029104 6 SET, IV START K     Y71    1     44.20
0105995029202 8 IV CATH INTRACA     Y71    1     40.40
0105995029336 4 MICROBORE EXT M     J34    1     41.90
0106995029289 5 SET PRIM 20 UNI     Y71    1     41.90
0106995027129 5 NS 1000ML           Y71    2    125.20
0106995029104 6 SET, IV START K     Y71    1     44.20
0106995029202 8 IV CATH INTRACA     Y71    2     80.80
0106995029336 4 MICROBORE EXT M     J34    1     41.90

```
P.O. (   676877
DMD
752x.-6                    956 544 1400        8
```

DE LEON, CANDELARIO        3871215   UA I 454662544    12/25/98    1/06/99
                                                       8:56AM      5:04PM

                           87121   454662544    SIDIQ HOMAYON

CANDELARIO DE LEON
140 E. 10TH. ST.          MEDICAID (PENDING      454662544
BROWNSVILLE      TX 78520                                    6/05/41


01069950270453 D5/0.45NS 1000M      Y71    2     191.40
01069950292895 SET PRIM 20 UNI      Y71    1      41.90
01069950270545 D5/NS 1000ML         Y71    1      95.70

    ** TOTAL  IV & IRRIGATING SOLUTION        ====   2,749.30

12279850340082 PROCESSING IUPB             2      N/C
12289850340520 DAILY PROFILE R             2     48.20
12289850345867 MAR PREPARATION             2     48.20
12289850340082 PROCESSING IUPB             2-     N/C
12299850340520 DAILY PROFILE R             2     48.20
12299850345867 MAR PREPARATION             2     48.20
12319850340520 DAILY PROFILE R             2     48.20
12319850345867 MAR PREPARATION             2     48.20
01029950340520 DAILY PROFILE R             3     72.30
01029950345867 MAR PREPARATION             3     72.30
01059950340520 DAILY PROFILE R             2     48.20
01059950345867 MAR PREPARATION             2     48.20

    ** TOTAL  PHARMACY CLINICAL SERV          ====    530.20

12279859000109 PREMIX SOLN 50M             2      N/C
12289859000109 PREMIX SOLN 50M             2-     N/C

    ** TOTAL  PHARMACY                        ====     .00

12259862033055 THERMOMETER DAI      Y71    1      6.50
12259862002142 WRAP, ATHROMBIC     Y71    1    338.50
12259862012505 GRADUATE, DISP 101190 Y71  1      2.60
12259862018940 UNDERPAD DISP E            1      1.20
12259862018940 UNDERPAD DISP E            1      1.20
12259862015623 METER, URINE OUHL61200A43  1    143.40
12259862080528 COLLAR, CERVICAHB73400L01  1    186.70
12259862031380 RENT, MONITOR E101190 Y71  1    157.20
```

FINAL 01/08/99          P.O. 676877
DATE 751                                      956 544 1600

DE LEON,CANDELARIO        3871215    UA I 454662544    12/25/98    1/06/99
                                                        8:56AM     5:04PM

                    87121   454662544        SIDIQ HOMAYON

CANDELARIO DE LEON
140 E. 10TH. ST.         MEDICAID (PENDING       454662544
BROWNSVILLE    TX 78520                                  6/05/41


12259862022074 TRAY CATH W/FOLED93208A43    1    174.80
12269862033055 THERMOMETER DAI        Y71    1      6.50
12269862017355 SHAMPOO        101190 A91    1      6.70
12269862017934 INSTRUMENT, YAN101190 Y71    1     22.10
12269862015425 LOTION              A91    1      4.20
12269862015425 LOTION              A91    1      4.20
12269862017199 RAZOR, DISPOSABLE84305Y71    1      1.30
12269862019088 DIST WATER DRIN      A91    1      3.70
12269862052923 TUBING, CONNECT      Y71    1      4.30
12269862012901 CONTAINER, SPEC101190 Y71    1      2.60
12269862017496 SLIPPERS, FOAM,      Y71    1      4.30
12269862013016 CREAM, PROTECTI      Y71    1     26.60
12279862033055 THERMOMETER DAI      Y71    1      6.50
12279862011028 CANNULA, NASAL       A46    1     38.70
12289862033055 THERMOMETER DAI      Y71    1      6.50
12289862015250 TISSUES       101190 A91    1       .80
12289862011408 CANNISTER, SUCT      A49    1     41.60
12289862003033 DIAPER ADULT LA             1      2.10
12299862033055 THERMOMETER DAI      Y71    1      6.50
12299862017199 RAZOR, DISPOSABLE84305Y71    1      1.30
12299862002613 POWDER, BODY         A91    1      1.80
12299862017355 SHAMPOO       101190 A91    1      6.70
12299862015425 LOTION              A91    1      4.20
12299862013016 CREAM, PROTECTI      Y71    1     26.60
12309862033055 THERMOMETER DAI      Y71    1      6.50
12309862013867 DRESSING, 2 X 2      Y71    1     26.70
12309862004585 SENSOR OXIMETRY      Y71    1     63.60
12309862019088 DIST WATER DRIN      A91    1      3.70
12309862031018 RENT, TELEMETRY      M05    1    201.20
12309862031018 RENT, TELEMETRY      M05    1    201.20
12319862033055 THERMOMETER DAI      Y71    1      6.50
01019962033055 THERMOMETER DAI      Y71    1      6.50
01019962012505 GRADUATE, DISP 101190 Y71    1      2.60
01019962003033 DIAPER ADULT LA             1      2.10

P.O. (    676877
75267-6         956 544 1400      10

DE LEON, CANDELARIO            3871215   UA I 454662544      12/25/98    1/06/99
                                                            8:56AM     5:04PM

                              87121    454662544       SIDIQ HOMAYON

CANDELARIO DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING      454662544
BROWNSVILLE    TX 78520                                        6/05/41


| | | | | |
|---|---|---|---|---|
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01019962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01019962015425 | LOTION | A91 | 1 | 4.20 |
| 01019962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01019962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01019962002613 | POWDER, BODY | A91 | 1 | 1.80 |
| 01019962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01019962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962050414 | CATH, EXTERNAL | HK80675A43 | 1 | 31.40 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01029962050414 | CATH, EXTERNAL | HK80675A43 | 1 | 31.40 |
| 01029962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01029962010459 | BAG, URINARY | DREC83000A43 | 1 | 75.60 |
| 01029962002548 | SOAP, BABY BATH | A91 | 1 | 19.30 |
| 01029962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01029962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01029962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01039962033055 | THERMOMETER DAI | Y71 | 1 | 6.50 |
| 01039962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01039962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01039962018940 | UNDERPAD DISP E | | 1 | 1.20 |

```
                        P.O.        576877
                        DATE
                        75267-6                        956 544 1400        11

DE LEON, CANDELARIO           3871215   UA I 454662544   12/25/98    1/06/99
                                                        8:56AM       5:04PM


                              87121    454662544        SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING     454662544
BROWNSVILLE       TX  78520                              6/05/41


01039962013016 CREAM, PROTECTI      Y71     1     26.60
01039962003033 DIAPER ADULT LA              1      2.10
01039962003033 DIAPER ADULT LA              1      2.10
01039962050414 CATH, EXTERNAL EK80675A43    1     31.40
01049962033055 THERMOMETER DAI      Y71     1      6.50
01049962003033 DIAPER ADULT LA              1      2.10
01049962003033 DIAPER ADULT LA              1      2.10
01049962003033 DIAPER ADULT LA              1      2.10
01049962011135 PACK, GOWN DISP101190 Y71    1     29.60
01049962003033 DIAPER ADULT LA              1      2.10
01049962003033 DIAPER ADULT LA              1      2.10
01049962003033 DIAPER ADULT LA              1      2.10
01049962010459 BAG, URINARY DREC83000A43    1     75.60
01049962050414 CATH, EXTERNAL EK80675A43    1     31.40
01049962050414 CATH, EXTERNAL EK80675A43    1     31.40
01049962018940 UNDERPAD DISP E             1      1.20
01049962018940 UNDERPAD DISP E             1      1.20
01049962018940 UNDERPAD DISP E             1      1.20
01049962018940 UNDERPAD DISP E             1      1.20
01049962003033 DIAPER ADULT LA              1      2.10
01049962003033 DIAPER ADULT LA              1      2.10
01049962012505 GRADUATE, DISP 101190 Y71    1      2.60
01049962018940 UNDERPAD DISP E             1      1.20
01049962018940 UNDERPAD DISP E             1      1.20
01059962033055 THERMOMETER DAI      Y71     1      6.50
01059962022074 TRAY CATH W/FOLED93208A43    1    174.80
01059962052923 TUBING, CONNECT     Y71     1      4.30
01059962003033 DIAPER ADULT LA              1      2.10
01059962052840 TUBE, SUMP SALEEK34405Y71    1     56.10
01059962022298 TRAY, IRRIGATIONY50300A43    1     90.20
01059962003033 DIAPER ADULT LA              1      2.10
01059962052923 TUBING, CONNECT     Y71     1      4.30
01059962003033 DIAPER ADULT LA              1      2.10
01059962018940 UNDERPAD DISP E             1      1.20
```

BROWNS___ LE MEDICAL CENTER          IRS# 7_   40_U
FINAL  01/09/99          ___6___         DALL__  __
75267-6877                              956 544 1400    MIC   12

DE LEON,CANDELARIO        3871215    UA I 454662544     12/25/98     1/06/99
                                                        8:56AM       5:04PM

                    87121    454662544      SIDIQ HOMAYON

CANDELARIO  DE LEON
140 E. 10TH. ST.        MEDICAID (PENDING         454662544
BROWNSVILLE    TX 78520                                       6/05/41


| Code | Description | | Qty | Amount |
|---|---|---|---|---|
| 0105996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0105996201045 | BAG, URINARY DRNC83000A43 | | 1 | 75.60 |
| 0105996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0105996201250 | GRADUATE, DISP 101190 Y71 | | 1 | 2.60 |
| 0105996205253 | TUBE, COLON NURNC06300Y71 | | 1 | 43.20 |
| 0105996201140 | CANNISTER, SUCT | A49 | 1 | 41.60 |
| 0106996200261 | POWDER, BODY | A91 | 1 | 1.80 |
| 0106996201542 | LOTION | A91 | 1 | 4.20 |
| 0106996201735 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| | ** TOTAL  CENTRAL STORES/EQUIP | | ==== | 2,854.30 |
| 1225989901020 | I C U | | 1 | 725.00 |
| 1226989901020 | I C U | | 1 | 725.00 |
| 1227989901020 | I C U | | 1 | 725.00 |
| 1228989913340 | ROOM & BOARD | | 1 | 480.00 |
| 1229989913340 | ROOM & BOARD | | 1 | 480.00 |
| 1230989913340 | ROOM & BOARD | | 1 | 480.00 |
| 1231989913790 | ROOM & BOARD | | 1 | 350.00 |
| 0101999913790 | ROOM & BOARD | | 1 | 350.00 |
| 0102999913790 | ROOM & BOARD | | 1 | 350.00 |
| 0103999913790 | ROOM & BOARD | | 1 | 350.00 |
| 0104999913790 | ROOM & BOARD | | 1 | 350.00 |
| 0105999913790 | ROOM & BOARD | | 1 | 350.00 |
| | ** TOTAL ROOM AND BOARD | | ==== | 5,715.00 |

              SUB-TOTAL OF CHARGES                 38,418.15


                                                   38,418.15