United States District Court
Southern District of Texas
FILED

OCT 2 1 2004

Michael N. Milby, Clerk of Court

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| CANDELARIO DE LEON | § | |
| | § | |
| VS. | § | CIVIL ACTION NO. CV-B-00-192 |
| | § | (JURY) |
| COLUMBIA VALLEY HEALTHCARE | § | |
| SYSTEM, L.P. D/B/A VALLEY REGIONAL | § | |
| MEDICAL CENTER | § | |

## PLAINTIFF'S SIXTH SUPPLEMENTAL RESPONSES TO REQUESTS FOR DISCLOSURE

TO:    Defendant Columbia Valley Healthcare System, L.P., by and through its attorneys, William
Gault and  Paul Fourt, BRIN & BRIN, P.C., 1325 Palm Blvd., Suite A, Brownsville, Texas
78520,

COMES NOW Plaintiff CANDELARIO DE LEON and serves the following Sixth

Supplemental Responses to Requests for Disclosure, pursuant to FED. R. CIV. P. 26.

Respectfully submitted,

By: _____
THOMAS A. CROSLEY
Attorney-in-Charge
State Bar No. 00783902
S. Dist. Texas No. 15434
One Riverwalk Place, Suite 1700
700 N. St. Mary's St.
San Antonio, Texas 78205
(210) 224-4474
(210) 224-1928 (fax)

Of Counsel:

**BRANTON & HALL, P.C.**
JAMES L. BRANTON
State Bar No. 00000069
S. Dist. Texas No.20163
SONIA M. RODRIGUEZ
State Bar No. 24008466
S. Dist. Texas No. 29199

And

MICHAEL COWEN
State Bar No. 00795306
S. Dist. Texas No. 19967
**LAW OFFICES OF COWEN & BODDEN**
520 E. Levee
Brownsville, Texas 78520
(956) 541-4981

**ATTORNEYS FOR PLAINTIFF**

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the above and foregoing has been served, via first class mail, on this _19th_ day of October, 2004, to:

Mr. William Gault
Mr. Michael Quintana
BRIN & BRIN, P.C.
1325 Palm Blvd., Suite A
Brownsville, Texas 78520

ATTORNEYS FOR DEFENDANTS
COLUMBIA VALLEY HEALTHCARE
SYSTEM, L.P. D/B/A VALLEY
REGIONAL MEDICAL CENTER

SONIA M. RODRIGUEZ

G:\WPFILES\FILES.CLT\D\DEL9827\DISC\6th-Supp-Resp-RFD-4.wpd

-2-

## PLAINTIFF'S SIXTH SUPPLEMENTAL RESPONSES
## TO DEFENDANT'S REQUEST FOR DISCLOSURE

*Federal Rules of Civil Procedure, Rule 26(a):*

(1)(B)  A copy of, or a description by category and location of, all documents, data compilations, and tangible things that are in the possession, custody, or control of the party and that the disclosing party may use to support its claims or defenses, unless solely for impeachment.

**RESPONSE:**

See attached medical bills of Valley Grande Manor.

See also medical records and bills previously produced from the following:

> Brownsville Medical Center
> 1048 W. Jefferson Street
> Brownsville, Texas 78520
> (956) 544-1400
>
> Valley Regional Medical Center
> 100 E. Alton Gloor Blvd., Suite A
> Brownsville, Texas 78526-3307
> (956) 831-9611
>
> Valley Regional Medical Center
> 8101 West Sam Houston Parkway South, Suite 100
> Houston, Texas
>
> Brownsville Police Department
> 600 East Jackson Street
> Brownsville, Texas 78520
> (956) 548-7000
>
> Brownsville Emergency Medical Service
> 954 East Madison Street
> Brownsville, Texas 78520
>
> Valley Grande Manor Brownsville
> 901 Wildrose Lane
> Brownsville, Texas 78520
> (956) 546-4568

-3-

Edward McGlynn, M.D.
100 A. Alton Gloor
Brownsville, Texas 78521
(956) 761-0411

Rio Grande Podiatry Center
500 Parades Lane Road, Suite 4
Brownsville, Texas 78521
(9567) 546-4119

University Eye Center
30 N. Park Place
Brownsville, Texas 78520
(956) 542-9118

Jose Luis Ayala, M.D.
500 Paredes Line Road, Suite 4
Brownsville, Texas 78520
(956) 456-4119

Luis Gayton, M.D.
2137 East 22nd Street
Brownsville, Texas 78570
(956) 548-7400

Victor Leal, M.D.
30 North Park Place
Brownsville, Texas 78572
(956) 542-9118

Plastic Surgery Center
109 E. Price Road
Brownsville, Texas 78521
(956) 546-5237

Pete Hurley
14027 Memorial Drive, Suite 425
Houston, Texas 78521
Unknown telephone number.

-4-

Gulf Port Services
Noe A. Hinojosa
7013 Springbriar
San Antonio, Texas 78201

Homayon Sidiq, M.D.
2137 East 22nd Street
Brownsville, Texas 78521
(956) 548-7400

Khalid R. Solija, M.D.
109 East Price Road
Brownsville, Texas 78520
(9567) 546-5237

BioCom Clinical Laboratories, Inc.
909 S. James, Suite E
Weslaco, Texas 78596
(956) 968-0222

Doron (Daniel) Nuchovich, M.D.
1309 Flagler Drive
West Palm Beach, Florida
(561) 746-2033

Danilo Asase, M.D.
1713 Treasure Hills, Suite 1B
Brownsville, Texas 78520
(800) 559-7833

Brownsville Urological Center
Jose Villalobos, M.D.
864 Central Blvd., Suite 500
Brownsville, Texas 78521
(9567) 546-3596

Brownsville Community Health Center
2137 E. 22nd Street
Brownsville, Texas 78521
(956) 548-7400

Internal Revenue Service
3651 South Interregional Hwy.
Austin, Texas
(800) 829-1040

Mobile Imaging X-ray
Brownsville, Texas 78520

F.M. Pharmacy
Address unknown.
(956) 544-1800

Lindale Medical Laboratory
500 Paredes Line Road, Suite 6
Brownsville, Texas 78521
(956) 546-3734

Express Towing
2591 Old Port Isabel Road
Brownsville, Texas 78520
(956) 541-2029

City of Brownsville Police Department
600 Jackson Street
Brownsville, Texas 78520
(956) 548-7000

Dairyland County Mutual
P.O. Box 8034
Stevens Point, Wisconsin 54481
(800) 532-2525

Cameron County Jail Division
954 E. Harrison
Brownsville, Texas 78520
(956) 544-0865

Texas Rehabilitation Commission
Disability Determination Services
P.O. Box 149198
Austin, Texas 78714-9198
(800) 252-9627

-6-

(1)(C)   A computation of any category of damages claimed by the disclosing party, making available for inspection and copying as under Rule 34 the documents or other evidentiary material, not privileged or protected from disclosure, on which such computation is based, including materials bearing on the nature and extent of injuries suffered; and

**RESPONSE:**

Medical Expenses

| | |
|---|---:|
| Jose Villalobos, M.D. c/o Brownsville Urological Association | $2,870.00 |
| Brownsville Community Health | $11,380.96 |
| Khalid Soleja, M.D. | $175.00 |
| Brownsville EMS | $906.00 |
| Brownsville Medical Center | $237,825.78 |
| Valley Regional Medical Center | $4,070.00 |
| Valley Grande Manor | $131,178.31 |
| | $338,406.05 |

Other medical care providers                          estimated at greater than $50,000.00

Loss of earning capacity – from December 25, 1998 to the present and into the future for the rest of his future up to his 65th birthday, Plaintiff alleges a total interruption of his earning capacity due to the nature and severity of his injuries.  Plaintiff estimates these damages to be approximately $12,500.00 to $25,000.00 per year for a total of $100,000.00 to $200,000.00.

Past and future medical expenses – Plaintiff seeks recovery of the reasonable and necessary medical expenses for those providers that have treated him for his spinal cord injury and quadriplegia, including but not limited to those named on the attached Exhibit "B" previously provided.  The total claimed is approximately $2.8 million.  Past medical expenses exceed $300,000.00 and future medical and life care expenses are estimated at $2,455,930.  Please refer to the report and deposition testimony of Dr. Alex Willingham and Dan Bagwell, each of which are incorporated herein by reference, for more detail on Plaintiff's damages pertaining to his life care needs and medical expenses.

Disfigurement – Plaintiff, by and through his attorney, estimates his disfigurement damages (past and future) to be $5 million.

Physical Impairment – Plaintiff, by and through his attorney, estimates his physical impairment damages (past and future) to be $10 million.

Physical Pain and Mental Anguish – Plaintiff, by and through his attorney, estimates his physical pain and mental anguish damages (past and future) to be $10 million.

From: VALLEY GRANDE MANOR
      901 WILDROSE LANE
      BROWNSVILLE, TX 78520

Statement Date: 10/13/04
Payor Type: P

BILL TO:

CANDELARIO DE LEON
1041 FLOR DEL VALLE DR.
BROWNSVILLE, TX 78520

Billing For: CANDELARIO DE LEON
Resident Code: 700
Admit Date:

| DATES | | AMT BILLED | AMT COLLECTED | APPLIED INCOME | AI OWED |
|---|---|---|---|---|---|
| 12/1/2003 | 12/31/2003 | $2,384.52 | $1,606.52 | $778.00 | |
| 1/1/2004 | 1/31/2004 | $2,384.52 | $1,521.52 | $863.00 | |
| 2/1/2004 | 2/29/2004 | $2,230.68 | $1,367.68 | $863.00 | |
| 3/1/2004 | 3/31/2004 | $2,384.52 | $1,521.52 | $863.00 | |
| 4/1/2004 | 4/30/2004 | $2,307.60 | $1,444.60 | $863.00 | |
| 5/1/2004 | 5/31/2004 | $2,384.52 | $1,521.52 | $863.00 | |
| 6/1/2004 | 6/30/2004 | $2,307.60 | $1,444.60 | $863.00 | |
| 7/1/2004 | 7/31/2004 | $2,384.52 | $1,521.52 | $863.00 | |
| 8/1/2004 | 8/31/2004 | $2,384.52 | $1,521.52 | $0.00 | $863.00 |
| 9/1/2004 | 9/30/2004 | $2,307.60 | $1,444.60 | $863.00 | |
| 10/1/2004 | 10/31/2004 | | | | |
| 11/1/2004 | 11/30/2004 | | | | |
| 12/1/2004 | 12/31/2004 | | | | |
| | | | | | |
| TOTAL | | $23,460.60 | $14,915.60 | $7,682.00 | $863.00 |

Date: 10/15/2004                                    VALLEY GRANDE MANOR                                    TOP 041015121600
Page: 1                                             RESIDENT STAY LISTING

|  |  | Effective Date | Reason | Payor | Skill Level | Room | Bed | Station |
|---|---|---|---|---|---|---|---|---|
| Resident No. | Name |  |  |  |  |  |  |  |

**700 DE LEON, CANDELARIO**

| Effective Date | Reason | Payor | Skill Level | Room | Bed | Station |
|---|---|---|---|---|---|---|
| 01/06/1999 | Admission |  |  | 225 | B | 2 |
| 01/08/1999 | Discharge |  |  | 225 | B | 2 |
| 01/29/1999 | Re-Admission | S | W11 | 225 | B | 2 |
| 04/01/1999 | Status Change | W05 | W05 | 225 | B | 2 |
| 07/12/1999 | Discharge | W05 | W05 | 225 | B | 2 |
| 07/23/1999 | Re-Admission | W05 | W05 | 225 | B | 2 |
| 08/25/1999 | Status Change | W05 | W05 | 223 | B | 2 |
| 09/01/1999 | Status Change | W05 | W05 | 223 | B | 2 |
| 10/01/1999 | Discharge | W05 | W05 | 223 | B | 2 |
| 10/09/1999 | Re-Admission | W05 | W05 | 223 | B | 2 |
| 12/27/1999 | Status Change | W07 | W07 | 223 | B | 2 |
| 01/01/2000 | Status Change | W07 | W07 | 223 | B | 2 |
| 06/24/2000 | Status Change | W11 | W11 | 223 | B | 2 |
| 01/01/2001 | Status Change | W11 | W11 | 223 | B | 2 |
| 09/01/2001 | Status Change | W11 | W11 | 223 | B | 2 |
| 10/25/2001 | Status Change | W11 | W11 | 225 | B | 2 |
| 01/01/2002 | Status Change | W11 | W11 | 225 | B | 2 |
| 05/29/2002 | Discharge | W11 | W11 | 225 | B | 2 |
| 06/01/2002 | Re-Admission | W11 | W11 | 225 | B | 2 |
| 10/14/2002 | Discharge | W11 | W11 | 225 | B | 2 |
| 08/21/2003 | Re-Admission | W11 | W11 | 308 | A | 3 |
| 09/01/2003 | Status Change | W11 | W11 | 308 | A | 3 |
| 09/19/2003 | Status Change | W11 | W11 | 113 | B | 1 |
| 01/01/2004 | Status Change | W11 | W11 | 113 | B | 1 |

From:    VALLEY GRANDE MANOR
          901 Wildrose Lane
          Brownsville, TX 78520
          PH# 956/546-4568

Statement Date: 9/2/03
Payor Type:    Private

BILL TO:  CANDELARIO DE LEON
          ROOM #308-A

Billing For:     DE LEON, CANDELARIO
Resident Code:  700
Admit Date:    8/21/03
Discharge Date:

| DATE | DESCRIPTION | UNITS | AMOUNT | BALANCE |
|------|-------------|-------|--------|---------|
| | PREVIOUS BALANCE | 1 | 8498.12 | 8498.12 | 8498.12 |
| 8/31/03 | APPLIED INCOME | 1 | 270.71 | 270.71 | 8768.83 |
| 9/1/03 | ADVANCED APPLIED INCOME | 1 | 778.00 | 778.00 | 9546.83 |

Total Due

9546.83

From: VALLEY GRANDE MANOR        Statement Date: 09/28/2004
      901 WILDROSE LANE        Payor Type: P
      BROWNSVILLE, TX. 78520

BILL TO:                  Billing For:  CANDELARIO DE LEON
    CANDELARIO DE LEON         Resident Code: 700
    1041 FLOR DEL VALLE DR.       Admit Date: 01/06/1999
    BROWNSVILLE, TX. 78520

*****************************************************************************************************

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| Balance Forward | | 0.00 | 0.00 |
| 09/21/1999 | Unapplied | 0.00 | 0.00 |
| | THANK YOU | | |
| 10/20/1999 | Payment | -776.00 | -776.00 |
| | THANK YOU | | |
| 01/05/2000 | Payment | -780.00 | -1556.00 |
| | THANK YOU | | |
| 12/07/1999 | Payment | -761.00 | -2317.00 |
| | THANK YOU | | |
| 03/08/2000 | Payment | -780.00 | -3097.00 |
| | THANK YOU | | |
| 11/08/1999 | Payment | -776.00 | -3873.00 |
| | THANK YOU | | |
| 12/06/2000 | Payment | -780.00 | -4653.00 |
| | THANK YOU | | |
| 02/29/2000 | Payment from Unapplied Amount | -776.00 | -5429.00 |
| | THANK YOU | | |
| 04/04/2000 | Payment | -780.00 | -6209.00 |
| | THANK YOU | | |
| 02/07/2000 | Payment | -780.00 | -6989.00 |
| | THANK YOU | | |
| 07/05/2000 | Payment | -780.00 | -7769.00 |
| | THANK YOU | | |
| 08/09/2000 | Payment | -780.03 | -8549.03 |
| | THANK YOU | | |
| 05/06/2000 | Payment | -780.00 | -9329.03 |
| | THANK YOU | | |
| 09/11/2000 | Payment | -780.00 | -10109.03 |
| | THANK YOU | | |
| 11/06/2000 | Payment | -780.00 | -10889.03 |
| | THANK YOU | | |
| 01/08/2001 | Payment | -809.00 | -11698.03 |
| | THANK YOU | | |
| 02/06/2001 | Payment | -809.00 | -12507.03 |
| | THANK YOU | | |
| 03/07/2001 | Payment | -809.00 | -13316.03 |
| | THANK YOU | | |
| 05/08/2001 | Payment | -809.00 | -14125.03 |
| | THANK YOU | | |
| Sub-Total Due | | | -14125.03 |

From: VALLEY GRANDE MANOR
      901 WILDROSE LANE
      BROWNSVILLE, TX. 78520

Statement Date: 09/28/2004
Payor Type: P

BILL TO:

CANDELARIO DE LEON
1041 FLOR DEL VALLE DR.
BROWNSVILLE, TX. 78520

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/1999

Continued Bill

**************************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -14125.03 | -14125.03 |
| 06/06/2001 | Payment | | -759.00 | -14884.03 |
| | THANK YOU | | | |
| 07/06/2001 | Payment | | -759.00 | -15643.03 |
| | THANK YOU | | | |
| 09/10/2001 | Payment | | -760.00 | -16403.03 |
| | THANK YOU | | | |
| 07/18/2001 | Payment | | -40.00 | -16443.03 |
| | THANK YOU | | | |
| 11/07/2001 | Payment | | -760.00 | -17203.03 |
| | THANK YOU | | | |
| 01/16/2002 | Payment | | -778.00 | -17981.03 |
| | THANK YOU | | | |
| 02/13/2002 | Payment | | -778.00 | -18759.03 |
| | THANK YOU | | | |
| 03/06/2002 | Payment | | -778.00 | -19537.03 |
| | THANK YOU | | | |
| 05/09/2002 | Payment | | -778.00 | -20315.03 |
| | THANK YOU | | | |
| 06/06/2002 | Payment | | -778.00 | -21093.03 |
| | THANK YOU | | | |
| 10/09/2001 | Payment | | -760.00 | -21853.03 |
| | THANK YOU | | | |
| 08/14/2002 | Payment | | -778.11 | -22631.14 |
| | THANK YOU | | | |
| 09/09/2002 | Payment | | -778.00 | -23409.14 |
| | THANK YOU | | | |
| 06/30/1999 | Invoice #    1619 | 776.00 | | -22633.14 |
| 06/01/99 | 06/30/99 Family Portion to P | 30 | 776.00 | |
| 09/30/99 | Invoice #    1796 | 776.00 | | -21857.14 |
| 09/01/99 | 09/30/99 Family Portion From W05 | 30 | 776.00 | |
| 09/30/99 | Move Balance | | -15.00 | -21872.14 |
| 10/31/99 | Invoice #    2249 | 1351.74 | | -20520.40 |
| 10/09/99 | 10/31/99 Family Portion From W05 | 23 | 575.74 | |
| 11/01/99 | 11/30/99 Advance Billing RBN Family Por | 30 | 776.00 | |
| 10/31/99 | Move Balance | | -15.00 | -20535.40 |
| 11/30/99 | Invoice #    2653 | 746.00 | | -19789.40 |
| 11/01/99 | 11/30/99 ## Advance Family Part 199910 | 0 | -776.00 | |
| 11/01/99 | 11/30/99 Family Portion From W05 | 30 | 761.00 | |

Sub-Total Due                                                             -19789.40

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: P
      BROWNSVILLE, TX. 78520



      BILL TO:                         Billing For:  CANDELARIO DE LEON
      CANDELARIO DE LEON               Resident Code: 700
      1041 FLOR DEL VALLE DR.          Admit Date: 01/06/99
      BROWNSVILLE, TX. 78520
                                       Continued Bill
```

**************************************************************************************************

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| Balance Forward | | -19789.40 | -19789.40 |
| 12/01/99 | 12/31/99 Advance Billing RBN Family Por       31 | 761.00 | |
| 12/31/99 | Invoice #        2969 | 795.00 | -18994.40 |
| 12/01/99 | 12/26/99 Family Portion From W05             26 | 650.84 | |
| 12/01/99 | 12/31/99 ## Advance Family Part 199911        0 | -761.00 | |
| 12/27/99 | 12/31/99 Family Portion From W07              5 | 125.16 | |
| 01/01/00 | 01/31/00 Advance Billing RBN Family Por       31 | 780.00 | |
| 03/31/99 | Invoice #        3084 | 775.93 | -18218.47 |
| 03/01/99 | 03/31/99 Family Portion to P                 31 | 775.93 | |
| 04/30/99 | Invoice #        3086 | 776.00 | -17442.47 |
| 04/01/99 | 04/30/99 Family Portion to P                 30 | 776.00 | |
| 05/31/99 | Invoice #        3088 | 775.93 | -16666.54 |
| 05/01/99 | 05/31/99 Family Portion to P                 31 | 775.93 | |
| 01/31/00 | Invoice #        3280 | 780.00 | -15886.54 |
| 01/01/00 | 01/31/00 ## Advance Family Part 199912        0 | -780.00 | |
| 01/01/00 | 01/31/00 Family Portion From W07             31 | 780.00 | |
| 02/01/00 | 02/29/00 Advance Billing RBN Family Por       29 | 780.00 | |
| 02/29/00 | Invoice #        3595 | 780.00 | -15106.54 |
| 02/01/00 | 02/29/00 ## Advance Family Part 200001        0 | -780.00 | |
| 02/01/00 | 02/29/00 Family Portion From W07             29 | 780.00 | |
| 03/01/00 | 03/31/00 Advance Billing RBN Family Por       31 | 780.00 | |
| 03/31/00 | Move Balance | -2.39 | -15108.93 |
| 03/31/00 | Invoice #        4056 | 780.00 | -14328.93 |
| 03/01/00 | 03/31/00 ## Advance Family Part 200002        0 | 780.00 | |
| 03/01/00 | 03/31/00 ## Advance Family Part 200002        0 | -780.00 | |
| 03/01/00 | 03/31/00 ## Advance Family Part 200002        0 | -780.00 | |
| 03/01/00 | 03/31/00 Family Portion From W07            -31 | -780.00 | |
| 03/01/00 | 03/31/00 Family Portion From W07             31 | 780.00 | |
| 03/01/00 | 03/31/00 Family Portion From W07             31 | 780.00 | |
| 04/01/00 | 04/30/00 Advance Billing RBN Family Por      -30 | -780.00 | |
| 04/01/00 | 04/30/00 Advance Billing RBN Family Por       30 | 780.00 | |
| 04/01/00 | 04/30/00 Advance Billing RBN Family Por       30 | 780.00 | |
| 04/30/00 | Invoice #        4414 | 1560.00 | -12768.93 |
| 04/01/00 | 04/30/00 Family Portion From W07             30 | 780.00 | |
| 05/01/00 | 05/31/00 Advance Billing RBN Family Por       31 | 780.00 | |
| 04/30/00 | Credit Memo Rev. Adv. Bill | -780.00 | -13548.93 |
| 05/31/00 | Move Balance | -0.04 | -13548.97 |
| 05/31/00 | Invoice #        4867 | 780.00 | -12768.97 |
| 05/01/00 | 05/31/00 ## Advance Family Part 200004        0 | -780.00 | |
| Sub-Total Due | | | -12768.97 |

From: VALLEY GRANDE MANOR            Statement Date: 09/28/04
     901 WILDROSE LANE             Payor Type: P
     BROWNSVILLE, TX. 78520

     BILL TO:                     Billing For:  CANDELARIO DE LEON
     CANDELARIO DE LEON          Resident Code: 700
     1041 FLOR DEL VALLE DR.     Admit Date: 01/06/99
     BROWNSVILLE, TX. 78520

                               Continued Bill

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| Balance Forward | | | -12768.97 | -12768.97 |
| 05/01/00 | 05/31/00 Family Portion From W07 | 31 | 780.00 | |
| 06/01/00 | 06/30/00 Advance Billing RBN Family Por | 30 | 780.00 | |
| 06/30/00 | Invoice # 5214 | 780.00 | | -11988.97 |
| 06/01/00 | 06/23/00 Family Portion From W07 | 23 | 598.00 | |
| 06/01/00 | 06/30/00 ## Advance Family Part 200005 | 0 | -780.00 | |
| 06/24/00 | 06/30/00 Family Portion From W11 | 7 | 182.00 | |
| 07/01/00 | 07/31/00 Advance Billing RBN Family Por | 31 | 780.00 | |
| 07/31/00 | Invoice # 5621 | 780.00 | | -11208.97 |
| 07/01/00 | 07/31/00 ## Advance Family Part 200006 | 0 | -780.00 | |
| 07/01/00 | 07/31/00 Family Portion From W11 | 31 | 780.00 | |
| 08/01/00 | 08/31/00 Advance Billing RBN Family Por | 31 | 780.00 | |
| 08/31/00 | Move Balance | | -0.04 | -11209.01 |
| 08/31/00 | Invoice # 5926 | 780.00 | | -10429.01 |
| 08/01/00 | 08/31/00 ## Advance Family Part 200007 | 0 | -780.00 | |
| 08/01/00 | 08/31/00 Family Portion From W11 | 31 | 780.00 | |
| 09/01/00 | 09/30/00 Advance Billing RBN Family Por | 30 | 780.00 | |
| 09/30/00 | Invoice # 6364 | 780.00 | | -9649.01 |
| 09/01/00 | 09/30/00 ## Advance Family Part 200008 | 0 | -780.00 | |
| 09/01/00 | 09/30/00 Family Portion From W11 | 30 | 780.00 | |
| 10/01/00 | 10/31/00 Advance Billing RBN Family Por | 31 | 780.00 | |
| 10/31/00 | Move Balance | | -0.04 | -9649.05 |
| 10/31/00 | Invoice # 6718 | 780.00 | | -8869.05 |
| 10/01/00 | 10/31/00 ## Advance Family Part 200009 | 0 | -780.00 | |
| 10/01/00 | 10/31/00 Family Portion From W11 | 31 | 780.00 | |
| 11/01/00 | 11/30/00 Advance Billing RBN Family Por | 30 | 780.00 | |
| 10/31/00 | Move Balance | | -0.04 | -8869.09 |
| 11/30/00 | Invoice # 7119 | 780.00 | | -8089.09 |
| 11/01/00 | 11/30/00 ## Advance Family Part 200010 | 0 | -780.00 | |
| 11/01/00 | 11/30/00 Family Portion From W11 | 30 | 780.00 | |
| 12/01/00 | 12/31/00 Advance Billing RBN Family Por | 31 | 780.00 | |
| 12/31/00 | Invoice # 7572 | 809.00 | | -7280.09 |
| 12/01/00 | 12/31/00 ## Advance Family Part 200011 | 0 | -780.00 | |
| 12/01/00 | 12/31/00 Family Portion From W11 | 31 | 780.00 | |
| 01/01/01 | 01/31/01 Advance Billing RBN Family Por | 31 | 809.00 | |
| 12/31/00 | Move Balance | | -0.04 | -7280.13 |
| 01/31/01 | Invoice # 7977 | 809.10 | | -6471.03 |
| | 01/31/01 Moved from W11 | 0 | 0.10 | |
| 01/01/01 | 01/31/01 ## Advance Family Part 200012 | 0 | -809.00 | |

Sub-Total Due                                         -6471.03

From: VALLEY GRANDE MANOR                    Statement Date: 09/28/04
  901 WILDROSE LANE                        Payor Type: P
  BROWNSVILLE, TX. 78520


BILL TO:                                     Billing For:  CANDELARIO DE LEON
CANDELARIO DE LEON                           Resident Code: 700
1041 FLOR DEL VALLE DR.                      Admit Date: 01/06/99
BROWNSVILLE, TX. 78520

             Continued Bill

*************************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| Balance Forward | | | -6471.03 | -6471.03 |
| 01/01/01 | 01/31/01 Family Portion From W11 | 31 | 809.00 | |
| 02/01/01 | 02/28/01 Advance Billing RBN Family Por | 28 | 809.00 | |
| 02/28/01 | Invoice #        8309 | 809.00 | | -5662.03 |
| 02/01/01 | 02/28/01 ## Advance Family Part 200101 | 0 | -809.00 | |
| 02/01/01 | 02/28/01 Family Portion From W11 | 28 | 809.00 | |
| 03/01/01 | 03/31/01 Advance Billing RBN Family Por | 31 | 809.00 | |
| 03/31/01 | Invoice #        8827 | 809.00 | | -4853.03 |
| 03/01/01 | 03/31/01 ## Advance Family Part 200102 | 0 | -809.00 | |
| 03/01/01 | 03/31/01 Family Portion From W11 | 31 | 809.00 | |
| 04/01/01 | 04/30/01 Advance Billing RBN Family Por | 30 | 809.00 | |
| 03/31/01 | Invoice #        9034 | 0.02 | | -4853.01 |
| | 03/31/01 Moved from W11 | 0 | 0.02 | |
| 04/30/01 | Invoice #        9232 | 809.00 | | -4044.01 |
| 04/01/01 | 04/30/01 ## Advance Family Part 200103 | 0 | -809.00 | |
| 04/01/01 | 04/30/01 Family Portion From W11 | 30 | 809.00 | |
| 05/01/01 | 05/31/01 Advance Billing RBN Family Por | 31 | 809.00 | |
| 04/30/01 | Invoice #        9521 | 0.10 | | -4043.91 |
| | 04/30/01 Moved from W11 | 0 | 0.10 | |
| 05/31/01 | Invoice #        9686 | 809.00 | | -3234.91 |
| 05/01/01 | 05/31/01 ## Advance Family Part 200104 | 0 | -809.00 | |
| 05/01/01 | 05/31/01 Family Portion From W11 | 31 | 809.00 | |
| 06/01/01 | 06/30/01 Advance Billing RBN Family Por | 30 | 809.00 | |
| 05/31/01 | Invoice #        9932 | 0.10 | | -3234.81 |
| | 05/31/01 Moved from W11 | 0 | 0.10 | |
| 06/30/01 | Invoice #        10064 | 809.00 | | -2425.81 |
| 06/01/01 | 06/30/01 ## Advance Family Part 200105 | 0 | -809.00 | |
| 06/01/01 | 06/30/01 Family Portion From W11 | 30 | 809.00 | |
| 07/01/01 | 07/31/01 Advance Billing RBN Family Por | 31 | 809.00 | |
| 06/30/01 | Invoice #        10284 | 0.10 | | -2425.71 |
| | 06/30/01 Moved from W11 | 0 | 0.10 | |
| 07/31/01 | Invoice #        10412 | 809.00 | | -1616.71 |
| 07/01/01 | 07/31/01 ## Advance Family Part 200106 | 0 | -809.00 | |
| 07/01/01 | 07/31/01 Family Portion From W11 | 31 | 809.00 | |
| 08/01/01 | 08/31/01 Advance Billing RBN Family Por | 31 | 809.00 | |
| 07/31/01 | Invoice #        10624 | 0.10 | | -1616.61 |
| | 07/31/01 Moved from W11 | 0 | 0.10 | |
| 08/31/01 | Invoice #        10742 | 809.00 | | -807.61 |
| 08/01/01 | 08/31/01 ## Advance Family Part 200107 | 0 | -809.00 | |
| Sub-Total Due | | | | -807.61 |

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: P
      BROWNSVILLE, TX. 78520
```

```
BILL TO:                               Billing For:  CANDELARIO DE LEON
CANDELARIO DE LEON                     Resident Code: 700
1041 FLOR DEL VALLE DR.                Admit Date: 01/06/99
BROWNSVILLE, TX. 78520
                                       Continued Bill
```

***********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| Balance Forward | | | -807.61 | -807.61 |
| 08/01/01 | 08/31/01 Family Portion From W11 | 31 | 809.00 | |
| 09/01/01 | 09/30/01 Advance Billing RBN Family Por | 30 | 809.00 | |
| 08/31/01 | Invoice # 10956 | 0.10 | | -807.51 |
| | 08/31/01 Moved from W11 | 0 | 0.10 | |
| 09/30/01 | Invoice # 11096 | 809.00 | | 1.49 |
| 09/01/01 | 09/30/01 ## Advance Family Part 200108 | 0 | -809.00 | |
| 09/01/01 | 09/30/01 Family Portion From W11 | 30 | 809.00 | |
| 10/01/01 | 10/31/01 Advance Billing RBN Family Por | 31 | 809.00 | |
| 09/30/01 | Move Balance | | -64.10 | -62.61 |
| 10/31/01 | Invoice # 11487 | 681.00 | | 618.39 |
| 10/01/01 | 10/24/01 Family Portion From W11 | 24 | 576.77 | |
| 10/01/01 | 10/31/01 ## Advance Family Part 200109 | 0 | -809.00 | |
| 10/25/01 | 10/31/01 Family Portion From W11 | 7 | 168.23 | |
| 11/01/01 | 11/30/01 Advance Billing RBN Family Por | 30 | 745.00 | |
| 10/31/01 | Move Balance | | -0.07 | 618.32 |
| 11/30/01 | Invoice # 11839 | 745.00 | | 1363.32 |
| 11/01/01 | 11/30/01 ## Advance Family Part 200110 | 0 | -745.00 | |
| 11/01/01 | 11/30/01 Family Portion From W11 | 30 | 745.00 | |
| 12/01/01 | 12/31/01 Advance Billing RBN Family Por | 31 | 745.00 | |
| 11/30/01 | Move Balance | | -0.07 | 1363.25 |
| 12/31/01 | Invoice # 12201 | 745.00 | | 2108.25 |
| 12/01/01 | 12/31/01 ## Advance Family Part 200111 | 0 | -745.00 | |
| 12/01/01 | 12/31/01 Family Portion From W11 | 31 | 745.00 | |
| 01/01/02 | 01/31/02 Advance Billing RBN Family Por | 31 | 745.00 | |
| 01/31/02 | Invoice # 12618 | 762.91 | | 2871.16 |
| | 01/31/02 Moved from W11 | 0 | 17.91 | |
| 01/01/02 | 01/31/02 ## Advance Family Part 200112 | 0 | -745.00 | |
| 01/01/02 | 01/31/02 Family Portion From W11 | 31 | 745.00 | |
| 02/01/02 | 02/28/02 Advance Billing RBN Family Por | 28 | 745.00 | |
| 02/28/02 | Invoice # 13039 | 781.00 | | 3652.16 |
| 02/01/02 | 02/28/02 ## Advance Family Part 200201 | 0 | -745.00 | |
| 02/01/02 | 02/28/02 Family Portion From W11 | 28 | 763.00 | |
| 03/01/02 | 03/31/02 Advance Billing RBN Family Por | 31 | 763.00 | |
| 03/31/02 | Invoice # 13405 | 763.00 | | 4415.16 |
| 03/01/02 | 03/31/02 ## Advance Family Part 200202 | 0 | -763.00 | |
| 03/01/02 | 03/31/02 Family Portion From W11 | 31 | 763.00 | |
| 04/01/02 | 04/30/02 Advance Billing RBN Family Por | 30 | 763.00 | |
| 03/31/02 | Move Balance | | -0.19 | 4414.97 |
| Sub-Total Due | | | | 4414.97 |

From: VALLEY GRANDE MANOR          Statement Date: 09/28/04
      901 WILDROSE LANE            Payor Type: P
      BROWNSVILLE, TX. 78520


    BILL TO:                    Billing For:  CANDELARIO DE LEON
    CANDELARIO DE LEON           Resident Code: 700
    1041 FLOR DEL VALLE DR.      Admit Date: 01/06/99
    BROWNSVILLE, TX. 78520

                              Continued Bill

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|--|--------|---------|
| Balance Forward | | | 4414.97 | 4414.97 |
| 04/30/02 | Invoice #      13749 | 763.00 | | 5177.97 |
| 04/01/02 | 04/30/02 ## Advance Family Part 200203 | 0 | -763.00 | |
| 04/01/02 | 04/30/02 Family Portion From W11 | 30 | 763.00 | |
| 05/01/02 | 05/31/02 Advance Billing RBN Family Por | 31 | 763.00 | |
| 05/31/02 | Move Balance | | -0.18 | 5177.79 |
| 05/31/02 | Invoice #      14061 | 689.16 | | 5866.95 |
| 05/01/02 | 05/28/02 Family Portion From W11 | 28 | 689.16 | |
| 05/01/02 | 05/31/02 ## Advance Family Part 200204 | 0 | -763.00 | |
| 06/01/02 | 06/30/02 Advance Billing RBN Family Por | 30 | 763.00 | |
| 07/31/02 | Move Balance | | -0.09 | 5866.86 |
| 06/30/02 | Invoice #      14379 | 763.00 | | 6629.86 |
| 06/01/02 | 06/30/02 ## Advance Family Part 200205 | 0 | -763.00 | |
| 06/01/02 | 06/30/02 Family Portion From W11 | 30 | 763.00 | |
| 07/01/02 | 07/31/02 Advance Billing RBN Family Por | 31 | 763.00 | |
| 06/30/02 | Move Balance | | -0.10 | 6629.76 |
| 07/31/02 | Invoice #      14738 | 763.00 | | 7392.76 |
| 07/01/02 | 07/31/02 ## Advance Family Part 200206 | 0 | -763.00 | |
| 07/01/02 | 07/31/02 Family Portion From W11 | 31 | 763.00 | |
| 08/01/02 | 08/31/02 Advance Billing RBN Family Por | 31 | 763.00 | |
| 08/31/02 | Move Balance | | -0.09 | 7392.67 |
| 08/31/02 | Invoice #      15138 | 763.00 | | 8155.67 |
| 08/01/02 | 08/31/02 ## Advance Family Part 200207 | 0 | -763.00 | |
| 08/01/02 | 08/31/02 Family Portion From W11 | 31 | 763.00 | |
| 09/01/02 | 09/30/02 Advance Billing RBN Family Por | 30 | 763.00 | |
| 09/30/02 | Move Balance | | -0.10 | 8155.57 |
| 09/30/02 | Invoice #      15497 | 763.00 | | 8918.57 |
| 09/01/02 | 09/30/02 ## Advance Family Part 200208 | 0 | -763.00 | |
| 09/01/02 | 09/30/02 Family Portion From W11 | 30 | 763.00 | |
| 10/01/02 | 10/31/02 Advance Billing RBN Family Por | 31 | 763.00 | |
| 10/31/02 | Invoice #      15841 | -420.45 | | 8498.12 |
| 10/01/02 | 10/13/02 Family Portion From W11 | 13 | 319.97 | |
| | 10/31/02 Moved from W11 | 0 | 22.58 | |
| 10/01/02 | 10/31/02 ## Advance Family Part 200209 | 0 | -763.00 | |
| 08/31/03 | Invoice #      19316 | 1048.74 | | 9546.86 |
| 08/21/03 | 08/31/03 Family Portion From W11 | 11 | 270.74 | |
| 09/01/03 | 09/30/03 Advance Billing RBN Family Por | 30 | 778.00 | |
| 09/30/03 | Invoice #      19659 | 816.90 | | 10363.76 |
| 09/01/03 | 09/18/03 Family Portion From W11 | 18 | 466.80 | |
| Sub-Total Due | | | | 10363.76 |

```
From: VALLEY GRANDE MANOR                    Statement Date: 09/28/04
        901 WILDROSE LANE                    Payor Type: P
        BROWNSVILLE, TX. 78520



        BILL TO:                             Billing For:  CANDELARIO DE LEON
        CANDELARIO DE LEON                   Resident Code: 700
        1041 FLOR DEL VALLE DR.              Admit Date: 01/06/99
        BROWNSVILLE, TX. 78520

                                             Continued Bill
```

************************************************************************************************

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| Balance Forward | | 10363.76 | 10363.76 |
| | 09/30/03 Moved from W11 | 0 | 38.90 |
| 09/01/03 | 09/30/03 ## Advance Family Part 200308 | 0 | -778.00 |
| 09/19/03 | 09/30/03 Family Portion From W11 | 12 | 311.20 |
| 10/01/03 | 10/31/03 Advance Billing RBN Family Por | 31 | 778.00 |
| 10/31/03 | Invoice #       19977 | 778.00 | 11141.76 |
| 10/01/03 | 10/31/03 ## Advance Family Part 200309 | 0 | -778.00 |
| 10/01/03 | 10/31/03 Family Portion From W11 | 31 | 778.00 |
| 11/01/03 | 11/30/03 Advance Billing RBN Family Por | 30 | 778.00 |
| 10/31/03 | Invoice #       20171 | 57.95 | 11199.71 |
| | 10/31/03 Moved from W11 | 0 | 19.10 |
| | 10/31/03 Moved from W11 | 0 | 38.85 |
| 11/30/03 | Invoice #       20248 | 778.00 | 11977.71 |
| 11/01/03 | 11/30/03 ## Advance Family Part 200310 | 0 | -778.00 |
| 11/01/03 | 11/30/03 Family Portion From W11 | 30 | 778.00 |
| 12/01/03 | 12/31/03 Advance Billing RBN Family Por | 31 | 778.00 |
| | | | |
| Total Due | | | 11977.71 |

From: VALLEY GRANDE MANOR
      901 WILDROSE LANE
      BROWNSVILLE, TX. 78520

Statement Date: 09/28/2004
Payor Type: S

BILL TO:
MEDICAID

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/1999

*******************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | 0.00 | 0.00 |
| 03/31/1999 | Invoice #      207 | 0.00 | | 0.00 |
| | 03/31/99 Reversal KERLIX ROLL, STERILE, | -1 | -7.15 | |
| | 03/31/99 C/A Reversal C/AKERLIX ROLL, S | -1 | 7.15 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -5 | -8.25 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -5 | 8.25 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -5 | 8.25 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -5 | -8.25 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -1 | -1.65 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -5 | -8.25 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -2 | 3.30 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -1 | -1.65 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -1 | 1.65 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -2 | -3.30 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -5 | 8.25 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -2 | -3.30 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -1 | 1.65 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -2 | 3.30 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -2 | 3.30 | |
| | 03/31/99 C/A Reversal C/ADISPOSABLE RAZ | -1 | 1.65 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -1 | -1.65 | |
| | 03/31/99 Reversal DISPOSABLE RAZOR | -2 | -3.30 | |
| | 03/31/99 Reversal A&D CREAM 802 | -1 | -6.40 | |
| | 03/31/99 C/A Reversal C/AA&D CREAM 802 | -1 | 6.40 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -2 | 0.44 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -16 | 3.52 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -2 | -0.44 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -16 | -3.52 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -8 | -1.76 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -8 | 1.76 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -16 | -3.52 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -16 | 3.52 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -8 | -1.76 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -8 | 1.76 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -8 | 1.76 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -8 | -1.76 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -16 | 3.52 | |
| | 03/31/99 C/A Reversal C/ASYRINGE INSULI | -2 | 0.44 | |
| | 03/31/99 Reversal SYRINGE INSULIN ALL | -2 | -0.44 | |

Sub-Total Due                                                  0.00

From: VALLEY GRANDE MANOR
      901 WILDROSE LANE
      BROWNSVILLE, TX. 78520

Statement Date: 09/28/04
Payor Type: S


BILL TO:
MEDICAID

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/99

Continued Bill

*********************************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | 0.00 | 0.00 |
| 03/31/99 | C/A Reversal C/ASYRINGE INSULI | -2 | 0.44 | |
| 03/31/99 | Reversal SYRINGE INSULIN ALL | -2 | -0.44 | |
| 03/31/99 | Reversal SYRINGE INSULIN ALL | -16 | -3.52 | |
| 03/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 03/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -3 | 6.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -3 | -6.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -9 | 18.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -9 | -18.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -13 | 26.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -13 | -26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -13 | 26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -4 | 8.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -4 | -8.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -9 | -18.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -3 | -6.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -3 | 6.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -4 | -8.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -13 | -26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -13 | 26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -4 | 8.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -9 | 18.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -9 | -18.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -3 | -6.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -3 | 6.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -9 | 18.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -13 | -26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -13 | 26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -4 | 8.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -3 | 6.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -3 | -6.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -9 | -18.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -4 | -8.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -13 | -26.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -4 | 8.00 | |
| 03/31/99 | Reversal ONE TOUCH GLUCOSE STR | -4 | -8.00 | |
| 03/31/99 | C/A Reversal C/AONE TOUCH GLUC | -9 | 18.00 | |
| 03/31/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |

Sub-Total Due                                                          0.00

From: VALLEY GRANDE MANOR
      901 WILDROSE LANE
      BROWNSVILLE, TX. 78520

Statement Date: 09/28/04
Payor Type: S

BILL TO:
MEDICAID

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/99

Continued Bill

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Balance Forward** | | | 0.00 | 0.00 |
| | 03/31/99 C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| | 03/31/99 Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| | 03/31/99 C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| | 03/31/99 Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| | 03/31/99 Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| | 03/31/99 Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| | 03/31/99 C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| | 03/31/99 Reversal ALCOHOL PREPS | -35 | -1.05 | |
| | 03/31/99 C/A Reversal C/AALCOHOL PREPS | -35 | 1.05 | |
| | 03/31/99 Reversal ALCOHOL PREPS | -99 | -2.97 | |
| | 03/31/99 C/A Reversal C/AALCOHOL PREPS | -99 | 2.97 | |
| | 03/31/99 C/A Reversal C/AALCOHOL PREPS | -99 | 2.97 | |
| | 03/31/99 Reversal ALCOHOL PREPS | -35 | -1.05 | |
| | 03/31/99 C/A Reversal C/AALCOHOL PREPS | -35 | 1.05 | |
| | 03/31/99 Reversal ALCOHOL PREPS | -99 | -2.97 | |
| 03/01/99 | 03/31/99 RBN Charges | 31 | 1874.88 | |
| 03/01/99 | 03/31/99 Reversal RBN Charges | -31 | -2232.00 | |
| 03/01/99 | 03/31/99 Reversal Contractual Adjustmen | -31 | 357.12 | |

Total Due                                                                  0.00

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/2004
      901 WILDROSE LANE                Payor Type: W05
      BROWNSVILLE, TX. 78520
```

```
      BILL TO:                         Billing For:  CANDELARIO DE LEON
      W05-MEDICAID                     Resident Code: 700
                                       Admit Date: 01/06/1999
```

**************************************************************************************************************

| DATE | DESCRIPTION | | | AMOUNT | BALANCE |
|------|-------------|---|---|--------|---------|
| Balance Forward | | | | 0.00 | 0.00 |
| 05/12/2000 | Unapplied | | | 0.00 | 0.00 |
| | THANK YOU | | | | |
| 09/30/1999 | Payment | | | -3177.40 | -3177.40 |
| | THANK YOU | | | | |
| 05/12/2000 | Payment | | | -15.00 | -3192.40 |
| | THANK YOU | | | | |
| 12/03/1999 | Payment | | | -9165.64 | -12358.04 |
| | THANK YOU | | | | |
| 10/08/1999 | Payment | | | -1808.40 | -14166.44 |
| | THANK YOU | | | | |
| 11/12/1999 | Payment | | | -183.36 | -14349.80 |
| | THANK YOU | | | | |
| 11/05/1999 | Payment | | | -1222.40 | -15572.20 |
| | THANK YOU | | | | |
| 12/10/1999 | Payment | | | -1823.40 | -17395.60 |
| | THANK YOU | | | | |
| 03/27/2000 | Payment | | | -11.04 | -17406.64 |
| | THANK YOU | | | | |
| 01/07/2000 | Payment | | | -1601.60 | -19008.24 |
| | THANK YOU | | | | |
| 02/25/2000 | Payment | | | -122.24 | -19130.48 |
| | THANK YOU | | | | |
| 07/31/1999 | Invoice # | 1226 | 1723.00 | | -17407.48 |
| 07/01/99 07/11/99 | RBN Charges | | -11 | -947.65 | |
| 07/01/99 07/11/99 | RBN Charges | | 11 | 947.65 | |
| 07/01/99 07/11/99 | RBN Charges | | 11 | 947.65 | |
| 07/23/99 07/31/99 | RBN Charges | | 9 | 775.35 | |
| 07/23/99 07/31/99 | RBN Charges | | 9 | 775.35 | |
| 07/23/99 07/31/99 | RBN Charges | | -9 | -775.35 | |
| 08/31/99 | Invoice # | 1513 | 2670.65 | | -14736.83 |
| 08/01/99 08/24/99 | RBN Charges | | 24 | 2067.60 | |
| 08/25/99 08/31/99 | RBN Charges | | 7 | 603.05 | |
| 06/30/99 | Invoice # | 1618 | 1808.50 | | -12928.33 |
| 06/01/99 06/30/99 | RBN Charges | | -30 | -2584.50 | |
| 06/01/99 06/30/99 | RBN Charges | | 30 | 2584.50 | |
| 06/01/99 06/30/99 | RBN Charges | | 30 | 2584.50 | |
| 06/01/99 06/30/99 | Family Portion From W05 | | 30 | -776.00 | |
| 09/30/99 | Invoice # | 1797 | 1808.50 | | -11119.83 |

```
Sub-Total Due                                                      -11119.83
```

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: W05
      BROWNSVILLE, TX. 78520




      BILL TO:                         Billing For:  CANDELARIO DE LEON
      W05-MEDICAID                     Resident Code: 700
                                       Admit Date: 01/06/99

                                       Continued Bill
```

****************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| Balance Forward | | | -11119.83 | -11119.83 |
| 09/01/99 | 09/30/99 RBN Charges | 30 | 2584.50 | |
| 09/01/99 | 09/30/99 Family Portion to P | 30 | -776.00 | |
| 08/31/99 | Invoice # 1957 | 0.00 | | -11119.83 |
| 10/31/99 | Invoice # 2250 | 1405.71 | | -9714.12 |
| 10/09/99 | 10/31/99 RBN Charges | 23 | 1981.45 | |
| 10/09/99 | 10/31/99 Family Portion to P | 23 | -575.74 | |
| 10/31/99 | Invoice # 2409 | 0.00 | | -9714.12 |
| 11/30/99 | Invoice # 2654 | 1853.50 | | -7860.62 |
| | 09/30/99 Moved from P | 0 | 15.00 | |
| | 10/31/99 Moved from P | 0 | 15.00 | |
| 11/01/99 | 11/30/99 RBN Charges | 30 | 2584.50 | |
| 11/01/99 | 11/30/99 Family Portion to P | 30 | -761.00 | |
| 12/31/99 | Invoice # 2970 | 3408.74 | | -4451.88 |
| | 01/31/99 BEGINNING BALANCE | 1 | 183.36 | |
| | 02/28/99 BEGINNING BALANCE | 1 | 1636.32 | |
| 12/01/99 | 12/26/99 RBN Charges | 26 | 2239.90 | |
| 12/01/99 | 12/26/99 Family Portion to P | 26 | -650.84 | |
| 03/31/99 | Invoice # 3083 | 1894.72 | | -2557.16 |
| 03/01/99 | 03/31/99 RBN Charges | 31 | 2670.65 | |
| 03/01/99 | 03/31/99 Family Portion From W05 | 31 | -775.93 | |
| 04/30/99 | Invoice # 3085 | 1808.50 | | -748.66 |
| 04/01/99 | 04/30/99 RBN Charges | 30 | 2584.50 | |
| 04/01/99 | 04/30/99 Family Portion From W05 | 30 | -776.00 | |
| 05/31/99 | Invoice # 3087 | 1894.72 | | 1146.06 |
| 05/01/99 | 05/31/99 RBN Charges | 31 | 2670.65 | |
| 05/01/99 | 05/31/99 Family Portion From W05 | 31 | -775.93 | |
| 01/31/99 | Invoice # 3428 | 122.24 | | 1268.30 |
| | 01/31/99 BEGINNING BALANCE | 1 | 122.24 | |
| Total Due | | | | 1268.30 |

From: VALLEY GRANDE MANOR
     901 WILDROSE LANE
     BROWNSVILLE, TX. 78520

Statement Date: 09/28/2004
Payor Type: W07

BILL TO:
    W07-MEDICAID

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/1999

*********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | 0.00 | 0.00 |
| 01/28/2000 | Payment | | -273.75 | -273.75 |
| | THANK YOU | | | |
| 05/05/2000 | Payment | | -1687.50 | -1961.25 |
| | THANK YOU | | | |
| 02/04/2000 | Payment | | -1678.34 | -3639.59 |
| | THANK YOU | | | |
| 03/27/2000 | Payment | | -91.45 | -3731.04 |
| | THANK YOU | | | |
| 03/10/2000 | Payment | | -1605.15 | -5336.19 |
| | THANK YOU | | | |
| 04/07/2000 | Payment | | -1769.79 | -7105.98 |
| | THANK YOU | | | |
| 07/14/2000 | Payment | | -1300.19 | -8406.17 |
| | THANK YOU | | | |
| 06/09/2000 | Payment | | -1778.47 | -10184.64 |
| | THANK YOU | | | |
| 12/31/1999 | Invoice # | 2971 | 271.34 | -9913.30 |
| 12/27/99 | 12/31/99 RBN Charges | 5 | 396.50 | |
| 12/27/99 | 12/31/99 Family Portion to P | 5 | -125.16 | |
| 01/31/00 | Invoice # | 3281 | 1769.75 | -8143.55 |
| 01/01/00 | 01/31/00 RBN Charges | 31 | 2549.75 | |
| 01/01/00 | 01/31/00 Family Portion to P | 31 | -780.00 | |
| 02/29/00 | Invoice # | 3596 | 1605.25 | -6538.30 |
| 02/01/00 | 02/29/00 RBN Charges | 29 | 2385.25 | |
| 02/01/00 | 02/29/00 Family Portion to P | 29 | -780.00 | |
| 03/31/00 | Invoice # | 3887 | 0.00 | -6538.30 |
| 03/31/00 | Invoice # | 4057 | 1769.75 | -4768.55 |
| 03/01/00 | 03/31/00 RBN Charges | -31 | -2549.75 | |
| 03/01/00 | 03/31/00 RBN Charges | 31 | 2549.75 | |
| 03/01/00 | 03/31/00 RBN Charges | 31 | 2549.75 | |
| 03/01/00 | 03/31/00 Family Portion to P | -31 | 780.00 | |
| 03/01/00 | 03/31/00 Family Portion to P | 31 | -780.00 | |
| 03/01/00 | 03/31/00 Family Portion to P | 31 | -780.00 | |
| 04/30/00 | Invoice # | 4415 | 1687.50 | -3081.05 |
| 04/01/00 | 04/30/00 RBN Charges | 30 | 2467.50 | |
| 04/01/00 | 04/30/00 Family Portion to P | 30 | -780.00 | |
| 04/30/00 | Invoice # | 4560 | 0.00 | -3081.05 |
| 05/31/00 | Invoice # | 4868 | 1769.75 | -1311.30 |

Sub-Total Due                                          -1311.30

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: W07
      BROWNSVILLE, TX. 78520




      BILL TO:                          Billing For:  CANDELARIO DE LEON
      W07-MEDICAID                      Resident Code: 700
                                        Admit Date: 01/06/99
        ,
                                        Continued Bill
```

********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -1311.30 | -1311.30 |
| 05/01/00 | 05/31/00 RBN Charges | 31 | 2549.75 | |
| 05/01/00 | 05/31/00 Family Portion to P | 31 | -780.00 | |
| 05/31/00 | Cont. Adj. | | 8.68 | -1302.62 |
| 05/31/00 | Invoice # 5031 | 0.04 | | -1302.58 |
| | 05/31/00 Moved from P | 0 | 0.04 | |
| 06/30/00 | Invoice # 5215 | 1300.19 | | -2.39 |
| 06/01/00 | 06/23/00 RBN Charges | 23 | 1898.19 | |
| 06/01/00 | 06/23/00 Family Portion to P | 23 | -598.00 | |
| 06/30/00 | Invoice # 5358 | 0.00 | | -2.39 |
| 03/31/00 | Invoice # 5460 | 2.39 | | 0.00 |
| | 03/31/00 Moved from P | 0 | 2.39 | |
| Total Due | | | | 0.00 |

From: VALLEY GRANDE MANOR
      901 WILDROSE LANE
      BROWNSVILLE, TX. 78520

Statement Date: 09/28/2004
Payor Type: W11

BILL TO:
    W11-MEDICAID

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/1999

**************************************************************************************************

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| Balance Forward | | 0.00 | 0.00 |
| 06/07/2002 | Unapplied R&S060702 | 0.00 | 0.00 |
| | THANK YOU | | |
| 07/14/2000 | Payment | -183.65 | -183.65 |
| | THANK YOU | | |
| 10/06/2000 | Payment R&S100600 | -1137.90 | -1321.55 |
| | THANK YOU | | |
| 08/04/2000 | Payment | -1238.13 | -2559.68 |
| | THANK YOU | | |
| 09/08/2000 | Payment R&S090800 | -1164.67 | -3724.35 |
| | THANK YOU | | |
| 12/08/2000 | Payment R&S120800 | -1137.90 | -4862.25 |
| | THANK YOU | | |
| 11/10/2000 | Payment R&S111000 | -1201.87 | -6064.12 |
| | THANK YOU | | |
| 01/12/2001 | Payment R&S011201 | -1201.87 | -7265.99 |
| | THANK YOU | | |
| 02/09/2001 | Payment R&S020901 | -1172.73 | -8438.72 |
| | THANK YOU | | |
| 03/09/2001 | Payment R&S030901 | -981.12 | -9419.84 |
| | THANK YOU | | |
| 04/13/2001 | Payment R&S041301 | -1172.73 | -10592.57 |
| | THANK YOU | | |
| 05/11/2001 | Payment R&S051101 | -1108.80 | -11701.37 |
| | THANK YOU | | |
| 06/08/2001 | Payment R&S060801 | -1172.73 | -12874.10 |
| | THANK YOU | | |
| 07/06/2001 | Payment R&S070601 | -1108.80 | -13982.90 |
| | THANK YOU | | |
| 08/10/2001 | Payment RA081001 | -1172.73 | -15155.63 |
| | THANK YOU | | |
| 09/07/2001 | Payment R&S090701 | -1172.73 | -16328.36 |
| | THANK YOU | | |
| 11/09/2001 | Payment R&S110901 | -1379.19 | -17707.55 |
| | THANK YOU | | |
| 10/12/2001 | Payment RA100501 | -1310.70 | -19018.25 |
| | THANK YOU | | |
| 12/07/2001 | Payment R&S120701 | -1310.70 | -20328.95 |
| | THANK YOU | | |

Sub-Total Due                                                                 -20328.95

```
From: VALLEY GRANDE MANOR                    Statement Date: 09/28/2004
       901 WILDROSE LANE                     Payor Type: W11
       BROWNSVILLE, TX. 78520




       BILL TO:                              Billing For:  CANDELARIO DE LEON
       W11-MEDICAID                          Resident Code: 700
                                             Admit Date: 01/06/1999

                                             Continued Bill
```

****************************************************************************************************

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| Balance Forward | | -20328.95 | -20328.95 |
| 02/08/2002 | Payment RA020802 | -1491.41 | -21820.36 |
| | THANK YOU | | |
| 01/11/2002 | Payment R&S011102 | -1509.39 | -23329.75 |
| | THANK YOU | | |
| 03/08/2002 | Payment RA030802 | -1273.16 | -24602.91 |
| | THANK YOU | | |
| 05/10/2002 | Payment R&S050302 | -1490.70 | -26093.61 |
| | THANK YOU | | |
| 04/05/2002 | Payment R&S040502 | -1565.81 | -27659.42 |
| | THANK YOU | | |
| 06/07/2002 | Payment R&S060702 | -1414.28 | -29073.70 |
| | THANK YOU | | |
| 07/05/2002 | Payment R&S070502 | -1490.70 | -30564.40 |
| | THANK YOU | | |
| 08/09/2002 | Payment R&S080902 | -1565.81 | -32130.21 |
| | THANK YOU | | |
| 09/06/2002 | Payment R&S090602 | -1565.81 | -33696.02 |
| | THANK YOU | | |
| 10/11/2002 | Payment R&S101102 | -1598.70 | -35294.72 |
| | THANK YOU | | |
| 11/07/2002 | Payment RA110802 | -680.81 | -35975.53 |
| | THANK YOU | | |
| 10/31/2003 | Payment RA103103 | -2066.77 | -38042.30 |
| | THANK YOU | | |
| 11/12/2003 | Payment RA111403 | -1567.67 | -39609.97 |
| | THANK YOU | | |
| 04/30/1999 | Invoice #        504        0.00 | | -39609.97 |
| | 04/30/99 Reversal 20FR,30CC FOLEY CATH,   -1 | -14.19 | |
| | 04/30/99 C/A Reversal C/A20FR,30CC FOLE    -1 | 14.19 | |
| | 04/30/99 Reversal IRRIGATION TRAY, 60CC    -1 | -4.33 | |
| | 04/30/99 C/A Reversal C/AIRRIGATION TRA    -1 | 4.33 | |
| | 04/30/99 C/A Reversal C/ATEFLA PADS, 3     -2 | 1.70 | |
| | 04/30/99 Reversal TEFLA PADS, 3 X 4 STE    -2 | -1.70 | |
| | 04/30/99 C/A Reversal C/ATEFLA PADS, 3     -5 | 4.25 | |
| | 04/30/99 Reversal TEFLA PADS, 3 X 4 STE    -5 | -4.25 | |
| | 04/30/99 Reversal TEFLA PADS, 3 X 4 STE    -5 | -4.25 | |
| | 04/30/99 C/A Reversal C/ATEFLA PADS, 3     -2 | 1.70 | |
| | 04/30/99 Reversal TEFLA PADS, 3 X 4 STE    -2 | -1.70 | |

```
Sub-Total Due                                           -39609.97
```

From: VALLEY GRANDE MANOR
     901 WILDROSE LANE
     BROWNSVILLE, TX. 78520

Statement Date: 09/28/04
Payor Type: W11

BILL TO:
  W11-MEDICAID

Billing For:  CANDELARIO DE LEON
Resident Code: 700
Admit Date: 01/06/99

Continued Bill

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -5 | -4.25 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -1 | -0.85 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | Reversal C/ATEFLA PADS, 3 | -1 | 0.85 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -1 | -0.85 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -5 | -4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -1 | 0.85 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -1 | 0.85 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -2 | -1.70 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -1 | -0.85 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -2 | 1.70 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -5 | -4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -1 | 0.85 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -2 | -1.70 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -1 | -0.85 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -5 | -4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -5 | 4.25 | |
| 04/30/99 | C/A Reversal C/ATEFLA PADS, 3 | -2 | 1.70 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -5 | -4.25 | |
| 04/30/99 | Reversal TEFLA PADS, 3 X 4 STE | -5 | -4.25 | |
| 04/30/99 | Reversal DUODERM DRESSING 4X4 | -2 | -32.24 | |
| 04/30/99 | C/A Reversal C/ADUODERM DRESSI | -2 | 32.24 | |
| 04/30/99 | Reversal DUODERM DRESSING 4X4 | -1 | -16.12 | |
| 04/30/99 | C/A Reversal C/ADUODERM DRESSI | -1 | 16.12 | |
| 04/30/99 | C/A Reversal C/ADUODERM DRESSI | -1 | 16.12 | |
| 04/30/99 | Reversal DUODERM DRESSING 4X4 | -1 | -16.12 | |
| 04/30/99 | Reversal DUODERM DRESSING 4X4 | -2 | -32.24 | |
| 04/30/99 | C/A Reversal C/ADUODERM DRESSI | -2 | 32.24 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -5 | 2.75 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -3 | -1.65 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -3 | 1.65 | |

Sub-Total Due                                                           -39609.97

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: W11
      BROWNSVILLE, TX. 78520
```

```
      BILL TO:                         Billing For:  CANDELARIO DE LEON
      W11-MEDICAID                     Resident Code: 700
                                       Admit Date: 01/06/99

                                       Continued Bill
```

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -3 | 1.65 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -5 | -2.75 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -3 | -1.65 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -5 | 2.75 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -3 | -1.65 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -5 | -2.75 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -5 | 2.75 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -3 | 1.65 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -3 | 1.65 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -3 | -1.65 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -5 | -2.75 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -5 | 2.75 | |
| 04/30/99 | Reversal GAUZE, 4 X 4 STERILE | -5 | -2.75 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 04/30/99 | C/A Reversal C/AXEROFORM 5 X 9 | -2 | 5.10 | |
| 04/30/99 | Reversal XEROFORM 5 X 9 | -2 | -5.10 | |
| 04/30/99 | Reversal XEROFORM 5 X 9 | -1 | -2.55 | |
| 04/30/99 | C/A Reversal C/AXEROFORM 5 X 9 | -2 | 5.10 | |
| 04/30/99 | Reversal XEROFORM 5 X 9 | -1 | -2.55 | |
| 04/30/99 | Reversal XEROFORM 5 X 9 | -2 | -5.10 | |
| 04/30/99 | C/A Reversal C/AXEROFORM 5 X 9 | -1 | 2.55 | |
| 04/30/99 | C/A Reversal C/AXEROFORM 5 X 9 | -1 | 2.55 | |
| 04/30/99 | Reversal FOLEY INSERTION TRAY | -1 | -3.30 | |
| 04/30/99 | C/A Reversal C/AFOLEY INSERTIO | -1 | 3.30 | |
| 04/30/99 | Reversal DISPOSABLE RAZOR | -1 | -1.65 | |

```
Sub-Total Due                                     -39609.97
```

From: VALLEY GRANDE MANOR  
     901 WILDROSE LANE  
     BROWNSVILLE, TX. 78520

Statement Date: 09/28/04  
Payor Type: W11

BILL TO:  
W11-MEDICAID

Billing For: CANDELARIO DE LEON  
Resident Code: 700  
Admit Date: 01/06/99

Continued Bill

*********************************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| 04/30/99 | C/A Reversal C/ADISPOSABLE RAZ | -1 | 1.65 | |
| 04/30/99 | C/A Reversal C/ADISPOSABLE RAZ | -1 | 1.65 | |
| 04/30/99 | Reversal DISPOSABLE RAZOR | -3 | -4.95 | |
| 04/30/99 | C/A Reversal C/ADISPOSABLE RAZ | -3 | 4.95 | |
| 04/30/99 | Reversal DISPOSABLE RAZOR | -1 | -1.65 | |
| 04/30/99 | C/A Reversal C/ADISPOSABLE RAZ | -3 | 4.95 | |
| 04/30/99 | Reversal DISPOSABLE RAZOR | -3 | -4.95 | |
| 04/30/99 | Reversal BRIEFS IND LARGE | -1 | -1.95 | |
| 04/30/99 | C/A Reversal C/ABRIEFS IND LAR | -1 | 1.95 | |
| 04/30/99 | Reversal SYRINGE INSULIN ALL | -8 | -1.76 | |
| 04/30/99 | C/A Reversal C/ASYRINGE INSULI | -8 | 1.76 | |
| 04/30/99 | C/A Reversal C/ASPIKE SETS | -1 | 2.63 | |
| 04/30/99 | Reversal SPIKE SETS | -1 | -2.63 | |
| 04/30/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 04/30/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 04/30/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 04/30/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 04/30/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 04/30/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 04/30/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 04/30/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 04/30/99 | Reversal ONE TOUCH GLUCOSE STR | -8 | -16.00 | |
| 04/30/99 | C/A Reversal C/AONE TOUCH GLUC | -3 | 6.00 | |
| 04/30/99 | C/A Reversal C/AONE TOUCH GLUC | -8 | 16.00 | |
| 04/30/99 | C/A Reversal C/AONE TOUCH GLUC | -8 | 16.00 | |
| 04/30/99 | Reversal ONE TOUCH GLUCOSE STR | -3 | -6.00 | |
| 04/30/99 | Reversal ONE TOUCH GLUCOSE STR | -3 | -6.00 | |
| 04/30/99 | Reversal ONE TOUCH GLUCOSE STR | -8 | -16.00 | |
| 04/30/99 | C/A Reversal C/AONE TOUCH GLUC | -3 | 6.00 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |

Sub-Total Due                                                     -39609.97

From: VALLEY GRANDE MANOR       Statement Date: 09/28/04
      901 WILDROSE LANE       Payor Type: W11
      BROWNSVILLE, TX. 78520

BILL TO:       Billing For:  CANDELARIO DE LEON
W11-MEDICAID       Resident Code: 700
      Admit Date: 01/06/99

      Continued Bill

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|------|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | Reversal PRIVACY DRAINAGE BAG | -1 | -11.37 | |
| 04/30/99 | C/A Reversal C/APRIVACY DRAINA | -1 | 11.37 | |
| 04/30/99 | C/A Reversal C/ATOOTHETTES | -1 | 0.35 | |
| 04/30/99 | Reversal TOOTHETTES | -1 | -0.35 | |
| 04/30/99 | C/A Reversal C/AALCOHOL PREPS | -58 | 1.74 | |
| 04/30/99 | Reversal ALCOHOL PREPS | -37 | -1.11 | |
| 04/30/99 | Reversal ALCOHOL PREPS | -58 | -1.74 | |
| 04/30/99 | C/A Reversal C/AALCOHOL PREPS | -37 | 1.11 | |
| 04/30/99 | Reversal ALCOHOL PREPS | -37 | -1.11 | |
| 04/30/99 | C/A Reversal C/AALCOHOL PREPS | -58 | 1.74 | |
| 04/30/99 | Reversal ALCOHOL PREPS | -58 | -1.74 | |
| 04/30/99 | C/A Reversal C/AALCOHOL PREPS | -37 | 1.11 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -6 | -2.10 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -6 | 2.10 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -6 | -2.10 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -6 | 2.10 | |
| 04/30/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/30/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |

Sub-Total Due       -39609.97

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: W11
      BROWNSVILLE, TX. 78520
```

```
      BILL TO:                         Billing For:  CANDELARIO DE LEON
      W11-MEDICAID                     Resident Code: 700
                                       Admit Date: 01/06/99

                                       Continued Bill
```

**************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| | 04/30/99 C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -6 | -2.10 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| | 04/30/99 C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| | 04/30/99 C/A Reversal C/APROVODINE SWAB | -6 | 2.10 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -6 | -2.10 | |
| | 04/30/99 C/A Reversal C/APROVODINE SWAB | -6 | 2.10 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -1 | 0.35 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| | 04/30/99 C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| | 04/30/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 04/01/99 | 04/30/99 RBN Charges | 30 | 1814.40 | |
| 04/01/99 | 04/30/99 Reversal RBN Charges | -30 | -2160.00 | |
| 04/01/99 | 04/30/99 Reversal Contractual Adjustmen | -30 | 345.60 | |
| | 05/31/99 Reversal KERLIX ROLL, STERILE, | -3 | -21.45 | |
| | 05/31/99 C/A Reversal C/AKERLIX ROLL, S | -7 | 50.05 | |
| | 05/31/99 C/A Reversal C/AKERLIX ROLL, S | -3 | 21.45 | |
| | 05/31/99 Reversal KERLIX ROLL, STERILE, | -7 | -50.05 | |
| | 05/31/99 C/A Reversal C/AKERLIX ROLL, S | -7 | 50.05 | |
| | 05/31/99 C/A Reversal C/AKERLIX ROLL, S | -3 | 21.45 | |
| | 05/31/99 Reversal KERLIX ROLL, STERILE, | -7 | -50.05 | |
| | 05/31/99 Reversal KERLIX ROLL, STERILE, | -3 | -21.45 | |
| | 05/31/99 C/A Reversal C/ATEFLA PADS, 3 | -13 | 11.05 | |
| | 05/31/99 C/A Reversal C/ATEFLA PADS, 3 | -7 | 5.95 | |
| | 05/31/99 Reversal TEFLA PADS, 3 X 4 STE | -13 | -11.05 | |
| | 05/31/99 Reversal TEFLA PADS, 3 X 4 STE | -7 | -5.95 | |
| | 05/31/99 Reversal TEFLA PADS, 3 X 4 STE | -7 | -5.95 | |
| | 05/31/99 C/A Reversal C/ATEFLA PADS, 3 | -7 | 5.95 | |
| | 05/31/99 Reversal TEFLA PADS, 3 X 4 STE | -13 | -11.05 | |
| | 05/31/99 C/A Reversal C/ATEFLA PADS, 3 | -13 | 11.05 | |
| | 05/31/99 C/A Reversal C/AGAUZE, 4 X 4 S | -9 | 4.95 | |
| | 05/31/99 Reversal GAUZE, 4 X 4 STERILE | -9 | -4.95 | |
| | 05/31/99 Reversal GAUZE, 4 X 4 STERILE | -18 | -9.90 | |
| | 05/31/99 C/A Reversal C/AGAUZE, 4 X 4 S | -18 | 9.90 | |
| | 05/31/99 C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| | 05/31/99 Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |

```
Sub-Total Due                                                -39609.97
```

From: VALLEY GRANDE MANOR                   Statement Date: 09/28/04
       901 WILDROSE LANE                    Payor Type: W11
       BROWNSVILLE, TX. 78520


   BILL TO:                                 Billing For:  CANDELARIO DE LEON
   W11-MEDICAID                             Resident Code: 700
                                            Admit Date: 01/06/99


                                            Continued Bill

********************************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| 05/31/99 | Reversal GAUZE, 4 X 4 STERILE | -18 | -9.90 | |
| 05/31/99 | Reversal GAUZE, 4 X 4 STERILE | -18 | -9.90 | |
| 05/31/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -18 | 9.90 | |
| 05/31/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -9 | 4.95 | |
| 05/31/99 | Reversal GAUZE, 4 X 4 STERILE | -9 | -4.95 | |
| 05/31/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 05/31/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 05/31/99 | Reversal GAUZE, 4 X 4 STERILE | -1 | -0.55 | |
| 05/31/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -1 | 0.55 | |
| 05/31/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -18 | 9.90 | |
| 05/31/99 | C/A Reversal C/AGAUZE, 4 X 4 S | -9 | 4.95 | |
| 05/31/99 | Reversal GAUZE, 4 X 4 STERILE | -9 | -4.95 | |
| 05/31/99 | C/A Reversal C/AXEROFORM 5 X 9 | -3 | 7.65 | |
| 05/31/99 | Reversal XEROFORM 5 X 9 | -3 | -7.65 | |
| 05/31/99 | Reversal DISPOSABLE RAZOR | -6 | -9.90 | |
| 05/31/99 | C/A Reversal C/ADISPOSABLE RAZ | -6 | 9.90 | |
| 05/31/99 | C/A Reversal C/ADISPOSABLE RAZ | -2 | 3.30 | |
| 05/31/99 | C/A Reversal C/ADISPOSABLE RAZ | -2 | 3.30 | |
| 05/31/99 | Reversal DISPOSABLE RAZOR | -6 | -9.90 | |
| 05/31/99 | C/A Reversal C/ADISPOSABLE RAZ | -6 | 9.90 | |
| 05/31/99 | Reversal DISPOSABLE RAZOR | -2 | -3.30 | |
| 05/31/99 | Reversal DISPOSABLE RAZOR | -2 | -3.30 | |
| 05/31/99 | C/A Reversal C/ABRIEFS IND LAR | -1 | 1.95 | |
| 05/31/99 | Reversal BRIEFS IND LARGE | -1 | -1.95 | |
| 05/31/99 | C/A Reversal C/ASYRINGE INSULI | -9 | 1.98 | |
| 05/31/99 | Reversal SYRINGE INSULIN ALL | -9 | -1.98 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |

Sub-Total Due                                            -39609.97

From: VALLEY GRANDE MANOR                    Statement Date: 09/28/04
     901 WILDROSE LANE                      Payor Type: W11
     BROWNSVILLE, TX. 78520


BILL TO:                                     Billing For: CANDELARIO DE LEON
W11-MEDICAID                                 Resident Code: 700
                                             Admit Date: 01/06/99

                                             Continued Bill

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|------|--------|---------|
| Balance Forward | | | -39609.97 | -39609.97 |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | C/A Reversal C/ADRAIN BAG | -1 | 5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | Reversal DRAIN BAG | -1 | -5.00 | |
| 05/31/99 | C/A Reversal C/AONE TOUCH GLUC | -9 | 18.00 | |
| 05/31/99 | Reversal ONE TOUCH GLUCOSE STR | -9 | -18.00 | |
| 05/31/99 | C/A Reversal C/ADIAPER DISP. M | -1 | 0.72 | |
| 05/31/99 | Reversal DIAPER DISP. MED | -1 | -0.72 | |
| 05/31/99 | C/A Reversal C/AALCOHOL PREPS | -25 | 0.75 | |
| 05/31/99 | Reversal ALCOHOL PREPS | -35 | -1.05 | |
| 05/31/99 | Reversal ALCOHOL PREPS | -25 | -0.75 | |
| 05/31/99 | C/A Reversal C/AALCOHOL PREPS | -35 | 1.05 | |
| 05/31/99 | C/A Reversal C/AALCOHOL PREPS | -35 | 1.05 | |
| 05/31/99 | Reversal ALCOHOL PREPS | -35 | -1.05 | |
| 05/31/99 | Reversal ALCOHOL PREPS | -25 | -0.75 | |
| 05/31/99 | C/A Reversal C/AALCOHOL PREPS | -25 | 0.75 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -2 | 0.70 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -4 | -1.40 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -2 | -0.70 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -2 | 0.70 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -4 | 1.40 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -4 | -1.40 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -4 | 1.40 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -7 | -2.45 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -7 | 2.45 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -2 | -0.70 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -7 | 2.45 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 05/31/99 | Reversal PROVODINE SWABSTICKS | -7 | -2.45 | |
| 05/31/99 | C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |

Sub-Total Due                                                    -39609.97

From: VALLEY GRANDE MANOR           Statement Date: 09/28/04
901 WILDROSE LANE           Payor Type: W11
BROWNSVILLE, TX. 78520


BILL TO:           Billing For:  CANDELARIO DE LEON
W11-MEDICAID           Resident Code: 700
          Admit Date: 01/06/99


          Continued Bill

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| Balance Forward | | | -39609.97 | -39609.97 |
| | 05/31/99 Reversal PROVODINE SWABSTICKS | -2 | -0.70 | |
| | 05/31/99 C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| | 05/31/99 Reversal PROVODINE SWABSTICKS | -7 | -2.45 | |
| | 05/31/99 C/A Reversal C/APROVODINE SWAB | -7 | 2.45 | |
| | 05/31/99 C/A Reversal C/APROVODINE SWAB | -4 | 1.40 | |
| | 05/31/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| | 05/31/99 C/A Reversal C/APROVODINE SWAB | -2 | 0.70 | |
| | 05/31/99 C/A Reversal C/APROVODINE SWAB | -1 | 0.35 | |
| | 05/31/99 Reversal PROVODINE SWABSTICKS | -4 | -1.40 | |
| | 05/31/99 Reversal PROVODINE SWABSTICKS | -1 | -0.35 | |
| 05/01/99 | 05/31/99 Reversal RBN Charges | -31 | -2232.00 | |
| 05/01/99 | 05/31/99 RBN Charges | 31 | 1874.88 | |
| 05/01/99 | 05/31/99 Reversal Contractual Adjustmen | -31 | 357.12 | |
| 06/30/99 | Invoice #        950 | 0.00 | | -39609.97 |
| 06/01/99 | 06/30/99 Reversal Contractual Adjustmen | -30 | 345.60 | |
| 06/01/99 | 06/30/99 Reversal RBN Charges | 30 | 2160.00 | |
| 06/01/99 | 06/30/99 Reversal RBN Charges | -30 | -2160.00 | |
| 06/01/99 | 06/30/99 Reversal Contractual Adjustmen | 30 | -345.60 | |
| 06/01/99 | 06/30/99 RBN Charges | 30 | 1814.40 | |
| 06/01/99 | 06/30/99 RBN Charges | 30 | 1814.40 | |
| 06/01/99 | 06/30/99 RBN Charges | -30 | -1814.40 | |
| 06/01/99 | 06/30/99 Reversal Contractual Adjustmen | -30 | 345.60 | |
| 06/01/99 | 06/30/99 Reversal RBN Charges | -30 | -2160.00 | |
| 06/30/00 | Invoice #       5216 | 257.11 | | -39352.86 |
| 06/24/00 | 06/30/00 RBN Charges | 7 | 439.11 | |
| 06/24/00 | 06/30/00 Family Portion to P | 7 | -182.00 | |
| 07/31/00 | Invoice #       5622 | 1164.63 | | -38188.23 |
| 07/01/00 | 07/31/00 RBN Charges | 31 | 1944.63 | |
| 07/01/00 | 07/31/00 Family Portion to P | 31 | -780.00 | |
| 08/31/00 | Invoice #       5927 | 1164.63 | | -37023.60 |
| 08/01/00 | 08/31/00 RBN Charges | 31 | 1944.63 | |
| 08/01/00 | 08/31/00 Family Portion to P | 31 | -780.00 | |
| 08/31/00 | Invoice #       6102 | 0.04 | | -37023.56 |
| | 08/31/00 Moved from P | 0 | 0.04 | |
| 09/30/00 | Invoice #       6365 | 1101.90 | | -35921.66 |
| 09/01/00 | 09/30/00 RBN Charges | 30 | 1881.90 | |
| 09/01/00 | 09/30/00 Family Portion to P | 30 | -780.00 | |
| 09/30/00 | Cont. Adj. | | 36.00 | -35885.66 |

Sub-Total Due                          -35885.66

```
From: VALLEY GRANDE MANOR                  Statement Date: 09/28/04
      901 WILDROSE LANE                    Payor Type: W11
      BROWNSVILLE, TX. 78520


      BILL TO:                             Billing For:  CANDELARIO DE LEON
      W11-MEDICAID                         Resident Code: 700
                                           Admit Date: 01/06/99


                                           Continued Bill
```

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -35885.66 | -35885.66 |
| 10/31/00 | Invoice # | 6719 | 1201.83 | -34683.83 |
| 10/01/00 | 10/31/00 RBN Charges | | 31 | 1981.83 |
| 10/01/00 | 10/31/00 Family Portion to P | | 31 | -780.00 |
| 10/31/00 | Invoice # | 6893 | 0.08 | -34683.75 |
| | 10/31/00 Moved from P | | 0 | 0.04 |
| | 10/31/00 Moved from P | | 0 | 0.04 |
| 11/30/00 | Invoice # | 7120 | 1137.90 | -33545.85 |
| 11/01/00 | 11/30/00 RBN Charges | | 30 | 1917.90 |
| 11/01/00 | 11/30/00 Family Portion to P | | 30 | -780.00 |
| 11/30/00 | Invoice # | 7427 | 0.00 | -33545.85 |
| 12/31/00 | Invoice # | 7573 | 1201.83 | -32344.02 |
| 12/01/00 | 12/31/00 RBN Charges | | 31 | 1981.83 |
| 12/01/00 | 12/31/00 Family Portion to P | | 31 | -780.00 |
| 12/31/00 | Invoice # | 7832 | 0.04 | -32343.98 |
| | 12/31/00 Moved from P | | 0 | 0.04 |
| 01/31/01 | Move Balance | | -0.10 | -32344.08 |
| 01/31/01 | Invoice # | 7978 | 1172.83 | -31171.25 |
| 01/01/01 | 01/31/01 RBN Charges | | 31 | 1981.83 |
| 01/01/01 | 01/31/01 Family Portion to P | | 31 | -809.00 |
| 02/28/01 | Invoice # | 8310 | 981.04 | -30190.21 |
| 02/01/01 | 02/28/01 RBN Charges | | 28 | 1790.04 |
| 02/01/01 | 02/28/01 Family Portion to P | | 28 | -809.00 |
| 01/31/01 | Invoice # | 8616 | 0.00 | -30190.21 |
| 03/31/01 | Move Balance | | -0.02 | -30190.23 |
| 03/31/01 | Invoice # | 8828 | 1172.83 | -29017.40 |
| 03/01/01 | 03/31/01 RBN Charges | | 31 | 1981.83 |
| 03/01/01 | 03/31/01 Family Portion to P | | 31 | -809.00 |
| 04/30/01 | Move Balance | | -0.10 | -29017.50 |
| 04/30/01 | Invoice # | 9233 | 1108.90 | -27908.60 |
| 04/01/01 | 04/30/01 RBN Charges | | 30 | 1917.90 |
| 04/01/01 | 04/30/01 Family Portion to P | | 30 | -809.00 |
| 05/31/01 | Move Balance | | -0.10 | -27908.70 |
| 05/31/01 | Invoice # | 9687 | 1172.83 | -26735.87 |
| 05/01/01 | 05/31/01 RBN Charges | | 31 | 1981.83 |
| 05/01/01 | 05/31/01 Family Portion to P | | 31 | -809.00 |
| 06/30/01 | Invoice # | 10065 | 1108.90 | -25626.97 |
| 06/01/01 | 06/30/01 RBN Charges | | 30 | 1917.90 |
| 06/01/01 | 06/30/01 Family Portion to P | | 30 | -809.00 |

```
Sub-Total Due                                          -25626.97
```

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: W11
      BROWNSVILLE, TX. 78520




      BILL TO:                         Billing For:  CANDELARIO DE LEON
      W11-MEDICAID                     Resident Code: 700
                                       Admit Date: 01/06/99
       '
                                       Continued Bill
```

********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|--|--------|---------|
| Balance Forward | | | -25626.97 | -25626.97 |
| 06/30/01 | Move Balance | | -0.10 | -25627.07 |
| 07/31/01 | Invoice # | 10413 | 1172.83 | -24454.24 |
| 07/01/01 07/31/01 | RBN Charges | 31 | 1981.83 | |
| 07/01/01 07/31/01 | Family Portion to P | 31 | -809.00 | |
| 07/31/01 | Move Balance | | -0.10 | -24454.34 |
| 08/31/01 | Move Balance | | -0.10 | -24454.44 |
| 08/31/01 | Invoice # | 10743 | 1172.83 | -23281.61 |
| 08/01/01 08/31/01 | RBN Charges | 31 | 1981.83 | |
| 08/01/01 08/31/01 | Family Portion to P | 31 | -809.00 | |
| 09/30/01 | Invoice # | 11097 | 1246.60 | -22035.01 |
| 09/01/01 09/30/01 | RBN Charges | 30 | 2055.60 | |
| 09/01/01 09/30/01 | Family Portion to P | 30 | -809.00 | |
| 10/31/01 | Invoice # | 11488 | 1443.22 | -20591.79 |
| 09/30/01 | Moved from P | 0 | 64.10 | |
| 10/01/01 10/24/01 | RBN Charges | 24 | 1644.48 | |
| 10/01/01 10/24/01 | Family Portion to P | 24 | -576.77 | |
| 10/25/01 10/31/01 | RBN Charges | 7 | 479.64 | |
| 10/25/01 10/31/01 | Family Portion to P | 7 | -168.23 | |
| 10/31/01 | Invoice # | 11734 | 0.07 | -20591.72 |
| 10/31/01 | Moved from P | 0 | 0.07 | |
| 11/30/01 | Invoice # | 11840 | 1310.67 | -19281.05 |
| 11/30/01 | Moved from P | 0 | 0.07 | |
| 11/01/01 11/30/01 | RBN Charges | 30 | 2055.60 | |
| 11/01/01 11/30/01 | Family Portion to P | 30 | -745.00 | |
| 12/31/01 | Invoice # | 12202 | 1379.12 | -17901.93 |
| 12/01/01 12/31/01 | RBN Charges | 31 | 2124.12 | |
| 12/01/01 12/31/01 | Family Portion to P | 31 | -745.00 | |
| 12/31/01 | Cont. Adj. | | 130.20 | -17771.73 |
| 01/31/02 | Invoice # | 12619 | 1509.32 | -16262.41 |
| 01/01/02 01/31/02 | RBN Charges | 31 | 2254.32 | |
| 01/01/02 01/31/02 | Family Portion to P | 31 | -745.00 | |
| 01/31/02 | Move Balance | | -17.91 | -16280.32 |
| 02/28/02 | Invoice # | 13040 | 1273.16 | -15007.16 |
| 02/01/02 02/28/02 | RBN Charges | 28 | 2036.16 | |
| 02/01/02 02/28/02 | Family Portion to P | 28 | -763.00 | |
| 03/31/02 | Cont. Adj. | | 74.40 | -14932.76 |
| 03/31/02 | Invoice # | 13406 | 1491.32 | -13441.44 |
| 03/01/02 03/31/02 | RBN Charges | 31 | 2254.32 | |
| Sub-Total Due | | | | -13441.44 |

```
From: VALLEY GRANDE MANOR          Statement Date: 09/28/04
      901 WILDROSE LANE             Payor Type: W11
      BROWNSVILLE, TX. 78520
```

```
BILL TO:                           Billing For:  CANDELARIO DE LEON
W11-MEDICAID                       Resident Code: 700
                                   Admit Date: 01/06/99

                                   Continued Bill
```

**********************************************************************************************************

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| Balance Forward | | | -13441.44 | -13441.44 |
| 03/01/02 | 03/31/02 Family Portion to P | 31 | -763.00 | |
| 03/31/02 | Invoice # | 13654 | 0.19 | -13441.25 |
| | 03/31/02 Moved from P | 0 | 0.19 | |
| 04/30/02 | Invoice # | 13750 | 1490.60 | -11950.65 |
| 04/01/02 | 04/30/02 RBN Charges | 30 | 2253.60 | |
| 04/01/02 | 04/30/02 Family Portion to P | 30 | -763.00 | |
| 05/31/02 | Invoice # | 14062 | 1414.20 | -10536.45 |
| 05/01/02 | 05/28/02 RBN Charges | 28 | 2103.36 | |
| 05/01/02 | 05/28/02 Family Portion to P | 28 | -689.16 | |
| 06/30/02 | Invoice # | 14380 | 1490.78 | -9045.67 |
| | 05/31/02 Moved from P | 0 | 0.18 | |
| 06/01/02 | 06/30/02 RBN Charges | 30 | 2253.60 | |
| 06/01/02 | 06/30/02 Family Portion to P | 30 | -763.00 | |
| 06/30/02 | Invoice # | 14621 | 0.10 | -9045.57 |
| | 06/30/02 Moved from P | 0 | 0.10 | |
| 07/31/02 | Invoice # | 14739 | 1565.72 | -7479.85 |
| 07/01/02 | 07/31/02 RBN Charges | 31 | 2328.72 | |
| 07/01/02 | 07/31/02 Family Portion to P | 31 | -763.00 | |
| 07/31/02 | Invoice # | 15040 | 0.09 | -7479.76 |
| | 07/31/02 Moved from P | 0 | 0.09 | |
| 08/31/02 | Invoice # | 15139 | 1565.81 | -5913.95 |
| | 08/31/02 Moved from P | 0 | 0.09 | |
| 08/01/02 | 08/31/02 RBN Charges | 31 | 2328.72 | |
| 08/01/02 | 08/31/02 Family Portion to P | 31 | -763.00 | |
| 09/30/02 | Invoice # | 15498 | 1490.60 | -4423.35 |
| 09/01/02 | 09/30/02 RBN Charges | 30 | 2253.60 | |
| 09/01/02 | 09/30/02 Family Portion to P | 30 | -763.00 | |
| 09/30/02 | Cont. Adj. | | 108.00 | -4315.35 |
| 09/30/02 | Invoice # | 15737 | 0.10 | -4315.25 |
| | 09/30/02 Moved from P | 0 | 0.10 | |
| 10/31/02 | Invoice # | 15842 | 703.39 | -3611.86 |
| 10/01/02 | 10/13/02 RBN Charges | 13 | 1023.36 | |
| 10/01/02 | 10/13/02 Family Portion to P | 13 | -319.97 | |
| 10/31/02 | Move Balance | | -22.58 | -3634.44 |
| 08/31/03 | Invoice # | 19317 | 595.18 | -3039.26 |
| 08/21/03 | 08/31/03 RBN Charges | 11 | 865.92 | |
| 08/21/03 | 08/31/03 Family Portion to P | 11 | -270.74 | |
| 10/31/03 | Move Balance | | -19.10 | -3058.36 |
| Sub-Total Due | | | -3058.36 | |

```
From: VALLEY GRANDE MANOR              Statement Date: 09/28/04
      901 WILDROSE LANE                Payor Type: W11
      BROWNSVILLE, TX. 78520



      BILL TO:                         Billing For:  CANDELARIO DE LEON
      W11-MEDICAID                     Resident Code: 700
                                       Admit Date: 01/06/99


                                       Continued Bill
```

****************************************************************************************************

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| Balance Forward | | -3058.36 | -3058.36 |
| 09/30/03 | Invoice #    19660 | 1479.20 | -1579.16 |
| 09/01/03 | 09/18/03 RBN Charges | 18 | 1354.32 |
| 09/01/03 | 09/18/03 Family Portion to P | 18 | -466.80 |
| 09/19/03 | 09/30/03 RBN Charges | 12 | 902.88 |
| 09/19/03 | 09/30/03 Family Portion to P | 12 | -311.20 |
| 09/30/03 | Cont. Adj. | | 50.40 | -1528.76 |
| 09/30/03 | Move Balance | -38.90 | -1567.66 |
| 10/31/03 | Invoice #    19978 | 1606.52 | 38.86 |
| 10/01/03 | 10/31/03 RBN Charges | 31 | 2384.52 |
| 10/01/03 | 10/31/03 Family Portion to P | 31 | -778.00 |
| 10/31/03 | Move Balance | -38.85 | 0.01 |
| 11/30/03 | Invoice #    20249 | 1529.60 | 1529.61 |
| 11/01/03 | 11/30/03 RBN Charges | 30 | 2307.60 |
| 11/01/03 | 11/30/03 Family Portion to P | 30 | -778.00 |
| | | | |
| Total Due | | | 1529.61 |