FINAL  07/28/99

P.O. BOX ██████877
DALLAS ██
75267-6877

956 544 1400    MED    7

DE LEON, CANDELARIO                    ████████2544    7/12/99    7/23/99
                                                        8:25AM     11:00PM

                                          NUCHOVICH DORON

CANDELARIO   DE LEON

BROWNSVILLE    TX  78521                              ████41

| | | | | | | |
|---|---|---|---|---|---|---|
| 07239950271329 | NS 250ML | Y71 | 1 | 95.00 | | |
| 07239950291046 | SET, IV START K | Y71 | 1 | 57.00 | | |
| 07239950292895 | SET PRIM 20 UNI | Y71 | 1 | 53.00 | | |
| 07239950292887 | SEC SET 20 UNIV | Y71 | 1 | 48.00 | | |
| 07239950293257 | IV SET EXTEN Y- | Y71 | 1 | 47.00 | | |
| 07239950280171 | IV HEPARIN 25,0 | Y71 | 1 | 99.00 | | |

**  TOTAL   IV & IRRIGATING SOLUTION           ====  5,772.00

| | | | | |
|---|---|---|---|---|
| 07139950340520 | DAILY PROFILE R | | 3 | 90.00 |
| 07139950345867 | MAR PREPARATION | | 3 | 90.00 |
| 07139950341080 | PROFILE INITIAT | | 1 | 30.00 |
| 07139950340082 | PROCESSING IUPB | | 8 | N/C |
| 07149950340082 | PROCESSING IUPB | | 4 | N/C |
| 07159950340520 | DAILY PROFILE R | | 2 | 60.00 |
| 07159950345867 | MAR PREPARATION | | 2 | 60.00 |
| 07169950340082 | PROCESSING IUPB | | 4 | N/C |
| 07179950340082 | PROCESSING IUPB | | 5 | N/C |
| 07179950340520 | DAILY PROFILE R | | 3 | 90.00 |
| 07179950345867 | MAR PREPARATION | | 3 | 90.00 |
| 07189950340082 | PROCESSING IUPB | | 5 | N/C |
| 07199950340082 | PROCESSING IUPB | | 2 | N/C |
| 07209950340520 | DAILY PROFILE R | | 2 | 60.00 |
| 07209950345867 | MAR PREPARATION | | 2 | 60.00 |
| 07219950340082 | PROCESSING IUPB | | 4 | N/C |
| 07239950340520 | DAILY PROFILE R | | 2 | 60.00 |
| 07239950345867 | MAR PREPARATION | | 2 | 60.00 |
| 07239950340082 | PROCESSING IUPB | | 4 | N/C |
| 07239950340082 | PROCESSING IUPB | | 1- | N/C |

**  TOTAL   PHARMACY CLINICAL SERV           ====  750.00

| | | | | |
|---|---|---|---|---|
| 07179960101409 | FORCEP, BIOPSY | A46 | 1 | 323.00 |
| 07179960111754 | PHOTO DOCUMENTATION51975A46 | | 1 | 147.00 |

0063

P.O. BOX 676877
75267-68

956 544 1400

DE LEON, CANDELARIO                                    2544      7/12/99     7/23/99
                                                                8:25AM     11:00PM

                              5630    454662544     NUCROVICH DORON

CANDELARIO   DE LEON

BROWNSVILLE      TX  78521                                                      41


07179960120391 EQ-VIDEO CAMERA      A46      1     347.00

        ** TOTAL   SURGERY SUPPLIES/EQUIP              ====    817.00

07129962040571 SETUP, WHIRLPOO101190 Y71     1     101.00
07129962003033 DIAPER ADULT LA               1       4.00
07129962010574 BANDAGE, ELASTINT02300Y71     1       9.00
07129962010574 BANDAGE, ELASTINT02300Y71     1       9.00
07129962019088 DIST WATER DRIN      A91      1      10.00
07129962013594 DRESSING, ADAPTED14500Y71     1      24.00
07129962019641 BARRIER, FILM 8      Y71      1      24.00
07129962020490 KIT, PATIENT CA      A91      1      53.00
07129962013594 DRESSING, ADAPTED14500Y71     1      24.00
07129962013750 DRSNG KERLIX FLNT20555Y71     1      27.00
07129962006192 DRESSING, DUO-D      Y71      1      19.00
07129962012505 GRADUATE, DISP 101190 Y71     1       6.00
07139962013750 DRSNG KERLIX FLNT20555Y71     1      27.00
07139962013826 DRESSING, KERLINT23600Y71     1      36.00
07139962013511 STERILE GLOVES NT12588A49     1      28.00
07139962013750 DRSNG KERLIX FLNT20555Y71     1      27.00
07139962011135 PACK, GOWN DISP101190 Y71     1      37.00
07139962024120 KIT IRRIGATOR C      Y71      1     256.00
07139962013826 DRESSING, KERLINT23600Y71     1      36.00
07139962011408 CANNISTER, SUCT      A49      1      53.00
07139962040217 INFUSION PUMP 101190 Y71      1     310.00
07139962031182 IV INFUSION PUMPY26070W86     1     169.00
07139962018940 UNDERPAD DISP E              1       2.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962018940 UNDERPAD DISP E              1       2.00
07139962040571 SETUP, WHIRLPOO101190 Y71     1     101.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962003033 DIAPER ADULT LA               1       4.00
07139962003033 DIAPER ADULT LA               1       4.00

0064

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
DALLAS
75267-6

956 544 1400          ME          9

FINAL   07/28/99

DE LEON, CANDELARIO                    2544      7/12/99      7/23/99
                                                 8:25AM       11:00PM

CANDELARIO DE LEON                              NUCHOVICH DORON

BROWNSVILLE      TX 78521                                        41

| | | | |
|---|---|---|---|
| 07139962022785 TRAY, SUTURE REHK46100Y71 | 1 | 95.00 | |
| 07139962013586 DRESSING, 4 X 4        Y71 | 1 | 34.00 | |
| 07139962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07139962013826 DRESSING, KERLIXT23600Y71 | 1 | 36.00 | |
| 07149962031182 IV INFUSION PUMPF26070W86 | 1 | 169.00 | |
| 07149962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 | |
| 07149962006192 DRESSING, DUO-D      Y71 | 1 | 19.00 | |
| 07149962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07149962019088 DIST WATER DRIN      A91 | 1 | 10.00 | |
| 07149962018940 UNDERPAD DISP E | 1 | 2.00 | |
| 07149962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07149962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962011408 CANNISTER, SUCT      A49 | 1 | 53.00 | |
| 07159962013826 DRESSING, KERLIXT23600Y71 | 1 | 36.00 | |
| 07159962013511 STERILE GLOVES NT12588A49 | 1 | 28.00 | |
| 07159962024120 KIT IRRIGATOR C      Y71 | 1 | 256.00 | |
| 07159962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962013586 DRESSING, 4 X 4      Y71 | 1 | 34.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962013826 DRESSING, KERLIXT23600Y71 | 1 | 36.00 | |
| 07159962019641 BARRIER, FILM S      Y71 | 1 | 24.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962013826 DRESSING, KERLIXT23600Y71 | 1 | 36.00 | |
| 07159962022785 TRAY, SUTURE REHK46100Y71 | 1 | 95.00 | |
| 07159962019088 DIST WATER DRIN      A91 | 1 | 10.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962003033 DIAPER ADULT LA | 1 | 4.00 | |
| 07159962018940 UNDERPAD DISP E | 1 | 2.00 | |
| 07159962011135 PACK, GOWN DISP101190 Y71 | 1 | 37.00 | |
| 07159962018940 UNDERPAD DISP E | 1 | 2.00 | |

FINAL  07/28/99          BROWNSVILLE MEDICAL CENTER          IB#    7  154630
                         P.O. BOX 7687
                         DALLAS  TX
                         75267-687                    956 544 1400    MED    10

DE LEON,CANDELARIO              ████████████2544      7/12/99      7/23/99
                                                     8:25AM       11:00PM


CANDELARIO  DE LEON
████████████████      MEDICAID (PENDING     ████████████        ████41
BROWNSVILLE    TX  78521


    07159962018940 UNDERPAD DISP E                    1       2.00
    07159962011135 PACK, GOWN DISP101190 Y71          1      37.00
    07159962031182 IV INFUSION PUMP26070W86           1     169.00
    07169962031182 IV INFUSION PUMP26070W86           1     169.00
    07179962031182 IV INFUSION PUMP26070W86           1     169.00
    07179962003033 DIAPER ADULT LA                    1       4.00
    07179962022785 TRAY, SUTURE REMK46100Y71          1      95.00
    07179962021043 SET, CYSTO-FLOWHC41199A43          1     112.00
    07179962003033 DIAPER ADULT LA                    1       4.00
    07179962018940 UNDERPAD DISP E                    1       2.00
    07179962015425 LOTION               A91           1       6.00
    07179962003033 DIAPER ADULT LA                    1       4.00
    07179962019088 DIST WATER DRIN      A91           1      10.00
    07179962018940 UNDERPAD DISP E                    1       2.00
    07179962017355 SHAMPOO         101190 A91         1       8.00
    07179962017199 RAZOR, DISPOSABEH86430SY71         1       5.00
    07179962040571 SETUP, WHIRLPOO101190 Y71          1     101.00
    07179962011028 CANNULA, NASAL       A46           1      45.00
    07179962011135 PACK, GOWN DISP101190 Y71          2      74.00
    07179962011408 CANNISTER, SUCT      A49           1      53.00
    07179962012919 CONTAINER, SPUT101190 Y71          1      30.00
    07179962013511 STERILE GLOVES HT12588A49          1      28.00
    07179962030994 RENT,SUCTION EQMK30885Y71          1     130.00
    07179962031380 RENT, MONITOR E101190 Y71          1     197.00
    07179962032768 RENT, OXIMETER 101190 Y71          1     166.00
    07179962052923 TUBING, CONNECT      Y71           2      42.00
    07179962011408 CANNISTER, SUCT      A49           1      53.00
    07179962013867 DRESSING, 2 X 2      Y71           1      30.00
    07179962024120 KIT IRRIGATOR C      Y71           1     256.00
    07179962011135 PACK, GOWN DISP101190 Y71          1      37.00
    07179962013750 DRESG KERLIX FLHT20555Y71          1      27.00
    07179962013750 DRESG KERLIX FLHT20555Y71          1      27.00
    07179962013511 STERILE GLOVES HT12588A49          1      28.00
    07179962013826 DRESSING, KERLINT23600Y71          1      36.00

FINAL  07/28/99

P.O. ████ 276877
DALLAS ██
75267-6877                        956 544 1400   MED   11

DE LEON,CANDELARIO        ████ UA ████2544    7/12/99    7/23/99
                                              8:25AM    11:00PM

CANDELARIO  DE LEON                        NUCHOVICH DORON
████ ████████████      MEDICAID (PENDING  ████████████
BROWNSVILLE    TX 78521                    ███████41

```
0717996 2013826 DRESSING, KERLINT23600Y71    1      36.00
0717996 2013867 DRESSING, 2 X 2       Y71    1      30.00
0717996 2024120 KIT IRRIGATOR C       Y71    1     256.00
0717996 2011408 CANNISTER, SUCT       A49    1      53.00
0717996 2013750 DRESG KERLIX FLNT20555Y71    1      27.00
0717996 2013750 DRESG KERLIX FLNT20555Y71    1      27.00
0717996 2031182 IV INFUSION PUMPF26070W86    1     169.00
0717996 2013826 DRESSING, KERLINT23600Y71    1      36.00
0717996 2013826 DRESSING, KERLINT23600Y71    1      36.00
0717996 2017280 DISP, SCALPEL  101190 Y71    1      15.00
0717996 2013867 DRESSING, 2 X 2       Y71    1      30.00
0717996 2013511 STERILE GLOVES NT12588A49    1      28.00
0718996 2013867 DRESSING, 2 X 2       Y71    1      30.00
0718996 2013511 STERILE GLOVES NT12588A49    1      28.00
0718996 2013826 DRESSING, KERLINT23600Y71    1      36.00
0718996 2013826 DRESSING, KERLINT23600Y71    1      36.00
0718996 2024120 KIT IRRIGATOR C       Y71    1     256.00
0718996 2013750 DRESG KERLIX FLNT20555Y71    1      27.00
0719996 2022785 TRAY, SUTURE KEHK46100Y71    1      95.00
0718996 2011408 CANNISTER, SUCT       A49    1      53.00
0718996 2040571 SETUP, WHIRLPOO101190 Y71    1     101.00
0718996 2003033 DIAPER ADULT LA              1       4.00
0718996 2018940 UNDERPAD DISP E               1       2.00
0718996 2003033 DIAPER ADULT LA              1       4.00
0718996 2003033 DIAPER ADULT LA              1       4.00
0718996 2011135 PACK, GOWN DISP101190 Y71    1      37.00
0718996 2018940 UNDERPAD DISP E              1       2.00
0719996 2031182 IV INFUSION PUMPF26070W86    1     169.00
0719996 2003033 DIAPER ADULT LA              1       4.00
0719996 2003033 DIAPER ADULT LA              1       4.00
0719996 2003033 DIAPER ADULT LA              1       4.00
0719996 2003033 DIAPER ADULT LA              1       4.00
0719996 2019088 DIST WATER DRIN       A91    1      10.00
0719996 2011135 PACK, GOWN DISP101190 Y71    1      37.00
```

0067

BROWNSVILLE MEDICAL CENTER    IRS# 741354630
P.O. Box 670877
FINAL 07/28/99    DALLAS T█
75267-6█    956 544 1400    M█ 12

DE LEON,CANDELARIO    █████2544    7/12/99    7/23/99
8:25AM    11:00PM

CANDELARIO  DE LEON    ████████    NUCHOVICH DORON

BROWNSVILLE    TX 78521    ████2544    ████41

```
07199962024120 KIT IRRIGATOR C      Y71    1    256.00
07199962013826 DRESSING, KERLIX123600Y71    1     36.00
07199962013867 DRESSING, 2 X 2      Y71    1     30.00
07199962013511 STERILE GLOVES ST12588A49    1     28.00
07199962040571 SETUP, WHIRLPOO101190 Y71    1    101.00
07199962013826 DRESSING, KERLIX123600Y71    1     36.00
07199962013867 DRESSING, 2 X 2      Y71    1     30.00
07199962011408 CANNISTER, SUCT      A49    1     53.00
07199962013750 DRNG KERLIX FLAT20555Y71    1     27.00
07199962013867 DRESSING, 2 X 2      Y71    1     30.00
07199962013750 DRNG KERLIX FLAT20555Y71    1     27.00
07209962013750 DRNG KERLIX FLAT20555Y71    1     27.00
07209962013826 DRESSING, KERLIX123600Y71    1     36.00
07209962024120 KIT IRRIGATOR C      Y71    1    256.00
07209962011408 CANNISTER, SUCT      A49    1     53.00
07209962013511 STERILE GLOVES ST12588A49    1     28.00
07209962013867 DRESSING, 2 X 2      Y71    1     30.00
07209962013867 DRESSING, 2 X 2      Y71    1     30.00
07209962013511 STERILE GLOVES ST12588A49    1     28.00
07209962013826 DRESSING, KERLIX123600Y71    1     36.00
07209962040571 SETUP, WHIRLPOO101190 Y71    1    101.00
07209962019088 DIST WATER DRIN      A91    1     10.00
07209962040217 INFUSION PUMP I101190 Y71    1    310.00
07209962031182 IV INFUSION PUMP26070W86    1    169.00
07219962004700 SWAB, BETADINE       Y71    1      6.00
07219962018940 UNDERPAD DISP E           1      2.00
07219962013891 DRNG OP-SITE   ST90005Y71    1    106.00
07219962018940 UNDERPAD DISP E           1      2.00
07219962021779 KIT, CLEAN CATC101190 Y71    1     27.00
07219962010459 BAG, URINARY DRNC83000A43    1     87.00
07219962040571 SETUP, WHIRLPOO101190 Y71    1    101.00
07219962013511 STERILE GLOVES ST12588A49    1     28.00
07219962017280 DISP, SCALPEL  101190 Y71    1     15.00
```

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL  07/28/99    DALLAS T
75267-6█                              956 544 1400    M█████13

DE LEON, CANDELARIO              ██████ ████████2544      7/12/99      7/23/99
                                                         8:25AM       11:00PM

CANDELARIO  DE LEON          ██ ██████ ██████████    NOCHOVICH DORON
██████████
BROWNSVILLE    TX 78521      ██████ ████ ████████    ██████████    ████41



| | | | |
|---|---|---|---|
| 0721996201382G | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0721996201375G | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0721996202278S | TRAY, SUTURE REHK46100Y71 | 1 | 95.00 |
| 0721996202412G | KIT IRRIGATOR C       Y71 | 1 | 256.00 |
| 0721996201382G | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0721996201140S | CANNISTER, SUCT      A49   | 1 | 53.00 |
| 0721996201113S | PACK, GOWN DISP101190 Y71 | 1 | 37.00 |
| 0721996203118Z | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996203118Z | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996204021Z | INFUSION PUMP I101190 Y71 | 1 | 310.00 |
| 0722996203118Z | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996203118Z | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996204057Y | SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 |
| 0722996203118Z | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996200303S | DIAPER ADULT LA            | 1 | 4.00 |
| 0722996201894G | UNDERPAD DISP E            | 1 | 2.00 |
| 0722996200303S | DIAPER ADULT LA            | 1 | 4.00 |
| 0722996201894G | UNDERPAD DISP E            | 1 | 2.00 |
| 0722996201894G | UNDERPAD DISP E            | 1 | 2.00 |
| 0722996201894G | UNDERPAD DISP E            | 1 | 2.00 |
| 0722996201894G | UNDERPAD DISP E            | 1 | 2.00 |
| 0722996201894G | UNDERPAD DISP E            | 1 | 2.00 |
| 0722996203118Z | IV INFUSION PUMHF26070W86 | 1 | 169.00 |
| 0722996201382G | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0722996201351I | STERILE GLOVES HT12588A49 | 1 | 28.00 |
| 0722996201375G | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0722996201375G | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0722996202412G | KIT IRRIGATOR C       Y71 | 1 | 256.00 |
| 0722996201382G | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0723996201140S | CANNISTER, SUCT      A49   | 1 | 53.00 |
| 0723996201382G | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0723996201382G | DRESSING, KERLIHT23600Y71 | 1 | 36.00 |
| 0723996201375G | DRSNG KERLIX FLHT20555Y71 | 1 | 27.00 |
| 0723996202412G | KIT IRRIGATOR C       Y71 | 1 | 256.00 |

0069

BROWNSVILLE MEDICAL CENTER                    IR## 760354630

**FINAL  07/28/99**      DALLAS T                    956 544 1400    M#   14
                         75267-68

DE LEON,CANDELARIO                UA I        2544      7/12/99    7/23/99
                                                       8:25AM     11:00PM

CANDELARIO  DE LEON              _____2544    NUCHOVICH DORON
_____                   MEDICAID (PENDING        2544        41
BROWNSVILLE    TX 78521

| | | | |
|---|---|---|---|
| 0723996201375O DRESG KERLIX FLHT20555Y71 | 1 | 27.00 | |
| 0723996201351I STERILE GLOVES HT12588A49 | 1 | 28.00 | |
| 0723996201386T DRESSING, 2 X 2      Y71 | 1 | 30.00 | |
| 0723996201386T DRESSING, 2 X 2      Y71 | 1 | 30.00 | |
| 0723996201301G CREAM, PROTECTI      Y71 | 1 | 30.00 | |
| 0723996201883S BASIN, ANY NONEDDD   Y71 | 1 | 7.00 | |
| 0723996201351I STERILE GLOVES HT12588A49 | 1 | 28.00 | |
| 0723996200303S DIAPER ADULT LA | 1 | 4.00 | |
| 0723996204057I SETUP, WHIRLPOO101190 Y71 | 1 | 101.00 | |
| 0723996203118Z IV INFUSION PUMHF26070W86 | 1 | 169.00 | |
| 0723996203118Z IV INFUSION PUMHF26070W86 | 1 | 169.00 | |
| | | | |
| ** TOTAL  CENTRAL STORES/EQUIP | | ==== 12,121.00 | |
| | | | |
| 0712999913780A ROOM & BOARD | 1 | 350.00 | |
| 0713999913780A ROOM & BOARD | 1 | 350.00 | |
| 0713999913780A ROOM & BOARD | 1- | 350.00- | |
| 0713999913780A ROOM & BOARD | 1 | 350.00 | |
| 0714999913780A ROOM & BOARD | 1 | 350.00 | |
| 0714999913780A ROOM & BOARD | 1- | 350.00- | |
| 0714999913780A ROOM & BOARD | 1 | 350.00 | |
| 0715999913780A ROOM & BOARD | 1 | 350.00 | |
| 0715999913780A ROOM & BOARD | 1- | 350.00- | |
| 0715999913780A ROOM & BOARD | 1 | 350.00 | |
| 0716999913780A ROOM & BOARD | 1 | 350.00 | |
| 0717999913780A ROOM & BOARD | 1 | 390.00 | |
| 0718999913780A ROOM & BOARD | 1 | 350.00 | |
| 0719999913780A ROOM & BOARD | 1 | 350.00 | |
| 0720999913780A ROOM & BOARD | 1 | 350.00 | |
| 0721999913710I ROOM & BOARD | 1 | 350.00 | |
| 0722999913710I ROOM & BOARD | 1 | 350.00 | |
| | | | |
| ** TOTAL ROOM AND BOARD | | ==== 3,850.00 | |

0070

FINAL   07/28/99

P.O. ██████76877
DALLAS ██
75267-6877

████████ MEDICAL CENTER

956 544 1400    MED ██ 15

DE LEON,CANDELARIO          ██████ UA I ██████2544    7/12/99    7/23/99
                                                      8:25AM     11:00PM

CANDELARIO   DE LEON                              NUCHOVICH DORON

BROWNSVILLE    TX  78521    ████████   ████████████  ████/41

SUB-TOTAL OF CHARGES                    40,209.00

40,209.00

0071

FINAL  07/28/99          P.O. BOX 46877
                        DALLAS T
                        75267-6877               956 544 1400     MED   16

DE LEON,CANDELARIO          UA I        2544     7/12/99    7/23/99
                                                8:25AM     11:00PM

CANDELARIO  DE LEON                              NUCHOVICH DORON

BROWNSVILLE    TX 78521                                        1


```
* * * DEPARTMENT SUMMARY * * *

    GASTROINTESTINAL PROCED              ====    2,144.00
    PHYSICAL THERAPY                     ====    7,090.00
    LABORATORY-PRIMARY                   ====    2,791.00
    PATHOLOGY-ANATOMICAL                 ====       87.00
    PHARMACY NON-INJECTABLES             ====    1,733.00
    PHARMACY-INJECTABLES                 ====    3,054.00
    IV & IRRIGATING SOLUTION             ====    5,772.00
    PHARMACY CLINICAL SERV               ====      750.00
    SURGERY SUPPLIES/EQUIP               ====      817.00
    CENTRAL STORES/EQUIP                 ====   12,121.00
      3 DAYS MED/SP                      ====    1,050.00-
     14 DAYS MED/SP                      ====    4,900.00
```


                              40,209.00


0072

```
                      BROWNSVILLE MEDICAL CENTER              IRS# ██ ██630
                      P.O. BOX ██ ██877
FINAL   02/01/99      DALLAS TX
                      75267-6877                    956 544 1400    MED    1

DE LEON,CANDELARIO               UA I ██ ██544      1/08/99        1/29/99
                                                    12:56PM        5:32PM

                          ████████████       URIBE MARIA C

CANDELARIO  DE LEON
████████████████████████        ████    ████
BROWNSVILLE    TX 78521                              ██41
```

```
01099915000045 ER VISIT LEVEL B000250      1      331.90

    ** TOTAL  EMERGENCY ROOM                     ====    331.90

01089920200176 EKG 3 CHANNEL WQ505150      1      206.10
01099920200176 EKG 3 CHANNEL WQ505150      1      206.10

    ** TOTAL  CARDIOLOGY                         ====    412.20

01119921000013 STERILE DRESSING 1/31/86    1       99.20
01119921000229 EVALUATION     L152020      1      149.80
01119921000518 PROCEDURE ASSIS             1       59.60
01119921000740 WHIRLPOOL FULL L002095      1      265.90
01119921000229 EVALUATION     L152020      1      149.80
01119921000237 GAIT TRAINING 1L580603      2      198.40
01129921000013 STERILE DRESSING 1/31/86    1       99.20
01129921000559 THERAPEUTIC EXEL568003      4      416.00
01129921000518 PROCEDURE ASSIS             1       59.60
01129921000740 WHIRLPOOL FULL L002095      1      265.90
01139921000013 STERILE DRESSING 1/31/86    1       99.20
01139921000518 PROCEDURE ASSIS             1       59.60
01139921000740 WHIRLPOOL FULL L002095      1      265.90
01139921000559 THERAPEUTIC EXEL568003      4      416.00
01149921000013 STERILE DRESSING 1/31/86    1       99.20
01149921000518 PROCEDURE ASSIS             1       59.60
01149921000740 WHIRLPOOL FULL L002095      1      265.90
01159921000559 THERAPEUTIC EXEL568003      2      208.00
01159921000013 STERILE DRESSING 1/31/86    1       99.20
01159921000518 PROCEDURE ASSIS             1       59.60
01159921000740 WHIRLPOOL FULL L002095      1      265.90
01169921000013 STERILE DRESSING 1/31/86    1       99.20
01169921000518 PROCEDURE ASSIS             1       59.60
01169921000740 WHIRLPOOL FULL L002095      1      265.90
01179921000013 STERILE DRESSING 1/31/86    1       99.20
```

0073

BROWNSVILLE MEDICAL CENTER
P.O. BOX 876877
DALLAS
75267-68

FINAL  02/01/99

956 544 1400    MED    2

DE LEON, CANDELARIO                    UA I        2544    1/08/99    1/29/99
                                                           12:56PM    5:32PM

CANDELARIO  DE LEON                            URIBE MARIA C

BROWNSVILLE    TX  78521                                        41

```
01179921000518 PROCEDURE ASSIS           1      59.60
01179921000740 WHIRLPOOL FULL L002095    1     265.90
01189921000559 THERAPEUTIC EXEL568003    4     416.00
01199921000559 THERAPEUTIC EXEL568003    4     416.00
01209921000559 THERAPEUTIC EXEL568003    4     416.00
01219921000559 THERAPEUTIC EXEL568003    4     416.00
01239921000559 THERAPEUTIC EXEL568003    2     208.00
01259921000559 THERAPEUTIC EXEL568003    4     416.00
01269921000559 THERAPEUTIC EXEL568003    4     416.00
01279921000013 STERILE DRESSING 1/31/86  1      99.20
01279921000518 PROCEDURE ASSIS           1      59.60
01279921000740 WHIRLPOOL FULL L002095    1     265.90
01279921000559 THERAPEUTIC EXEL568003    4     416.00
01289921000559 THERAPEUTIC EXEL568003    4     416.00
01299921000559 THERAPEUTIC EXEL568003    2     208.00

     ** TOTAL  PHYSICAL THERAPY                 ====   8,679.60  :

01129925300021 NUTRITION CONSU           1      60.00

     ** TOTAL  CLINICAL NUTRITION SERV          ====     60.00

01089930100408 CHEST 1V      E1D1000     1     202.50
01089930102776 PORTABLE X-RAY E5U3500    1     119.20

     ** TOTAL  IMAGING-RADIOLOGY-DIAG           ====    321.70

01099930400576 SCROTUM SONO REQ761500    1     393.50

     ** TOTAL  IMAGING-ULTRASOUND               ====    393.50

01089940180812 CARBON DIOXIDE G128650    1      78.70
       DE LEON, CANDELARIO
01089940151359 PROFILE, BLOOD            1     117.50
```

0074

FINAL  02/01/99

BROWNSVILLE MEDICAL CENTER
P.O. ██ X ██ 76877
DALLAS ██
75267-6877                          956 544 1400    MED   3

DE LEON, CANDELARIO            ███  ███ 2544    1/08/99    1/29/99
                                                12:56PM    5:32PM

                               ████████████    URIBE MARIA C

CANDELARIO  DE LEON ████████
██████████████  MEDICAID (PENDING     ███ 2544       ███ 41
BROWNSVILLE    TX 78521

|  |  |  |  |  |
|---|---|---|---|---|
| | DE LEON, CANDELARIO | | | |
| 01089940185621 | PROFILE, METABOL | | 1 | 387.70 |
| | DE LEON, CANDELARIO | | | |
| 01089940170441 | URINALYSIS, COMP | | 1 | 94.10 |
| | DE LEON, CANDELARIO | | | |
| 01089940150674 | PROTHROMBIN TIMG495850 | | 1 | 98.60 |
| | DE LEON, CANDELARIO | | | |
| 01089940150914 | THROMBOPLASTIN G443850 | | 1 | 137.00 |
| | DE LEON, CANDELARIO | | | |
| 01099940151359 | PROFILE, BLOOD | | 1 | 117.50 |
| | DE LEON, CANDELARIO | | | |
| 01099940184558 | PROFILE, METABOL | | 1 | 264.61 |
| | DE LEON, CANDELARIO | | | |
| 01109940161077 | URINE CULTURE W | | 1 | 136.40 |
| | DE LEON, CANDELARIO | | | |
| 01119940161465 | ROUTINE CULTURE | | 1 | 119.20 |
| | DE LEON, CANDELARIO | | | |
| 01119940151359 | PROFILE, BLOOD | | 1 | 117.50 |
| | DE LEON, CANDELARIO | | | |
| 01139940160095 | CULTURE BLOOD  G188050 | | 1 | 249.30 |
| | DE LEON, CANDELAR O | | | |
| 01139940160095 | CULTURE BLOOD  G188050 | | 1 | 249.30 |
| | DE LEON, CANDELARIO | | | |
| 01159940186546 | GLUCOSE BLOOD S | | 4 | 102.40 |
| 01159940186546 | GLUCOSE BLOOD S | | 4 | 102.40 |
| 01159940186546 | GLUCOSE BLOOD S | | 2 | 51.20 |
| 01189940141277 | CLOSTRIDIUM DIF | | 1 | 247.30 |
| | DE LEON, CANDELARIO | | | |
| 01209940183758 | POTASSIUM  G476250 | | 1 | 58.90 |
| | DE LEON, CANDELARIO | | | |
| 01239940180747 | CALCIUM BLOOD  G120650 | | 1 | 109.70 |
| | DE LEON, CANDELARIO | | | |
| 01239940182982 | MAGNESIUM  G388700 | | 1 | 137.00 |
| | DE LEON, CANDELARIO | | | |

0075



MEDICAL CENTER

P.O. BOX 6877
DALLAS TX
75267-6877

FINAL  02/01/99

956 544 1400     MED   4

DE LEON,CANDELARIO                    UA I      2544     1/08/99     1/29/99
                                                         12:56PM     5:32PM

                          87945       2544     URIBE MARIA C

CANDELARIO  DE LEON

                          MEDICAID (PENDING       2544
BROWNSVILLE    TX 78521                                      41


| | | | |
|---|---|---|---|
| 01239940183667 PHOSPHORUS SERUG461500 | | 1 | 118.70 |
| DE LEON, CANDELARIO | | | |
| 01239940184558 PROFILE,METABOL | | 1 | 264.61 |
| DE LEON, CANDELARIO | | | |
| 01239940141277 CLOSTRIDIUM DIF | | 1 | 247.30 |
| DE LEON, CANDELARIO | | | |
| 01239940186546 GLUCOSE BLOOD S | | 2 | 51.20 |
| 01239940186546 GLUCOSE BLOOD S | | 2 | 51.20 |
| 01239940186546 GLUCOSE BLOOD S | | 3 | 76.80 |
| 01239940160442 PROFILE, OVA & G422050 | | 1 | 155.50 |
| DE LEON, CANDELARIO | | | |
| 01239940160574 SMEAR, O & P TRG422050 | | 1 | 82.70 |
| DE LEON, CANDELARIO | | | |
| 01249940160178 CULTURE STOOL | | 1 | 106.50 |
| DE LEON, CANDELARIO | | | |
| 01269940151359 PROFILE, BLOOD | | 1 | 117.50 |
| DE LEON, CANDELARIO | | | |
| 01269940184558 PROFILE,METABOL | | 1 | 264.61 |
| DE LEON, CANDELARIO | | | |
| 01279940183758 POTASSIUM       G476250 | | 1 | 58.90 |
| DE LEON, CANDELARIO | | | |
| 01289940186546 GLUCOSE BLOOD S | | 1 | 25.60 |
| 01289940186546 GLUCOSE BLOOD S | | 1 | 25.60 |
| 01289940186546 GLUCOSE BLOOD S | | 1 | 25.60 |
| | | | |
| ** TOTAL  LABORATORY-PRIMARY | | ==== | 4,648.63 |
| | | | |
| 01089950070234 THERAGRAN | W00 | 1 | .30 |
| 01089950046937 PEPCID 20MG | W00 | 1 | 10.00 |
| 01089950023027 LASIX 20MG | W00 | 1 | 2.30 |
| 01099950046937 PEPCID 20MG | W00 | 4 | 40.00 |
| 01099950073196 THERAGRAN-M | W00 | 1 | .60 |
| 01099950041953 COLACE 100MG | W00 | 4 | 9.20 |
| 01099950041094 DULCOLAX SUPP 1 | W00 | 2 | 12.60 |

BROWNSVILLE MEDICAL CENTER                      TAX# 760356630
FILED 02/01/99    P.O. BOX 676972
                  75267-68                      956 544 1400    MR# 5

DE LEON, CANDELARIO              UA         2544    1/08/99    1/29/99
                                                   12:56PM     5:32PM

                        87945        2544    URIBE MARIA C

CANDELARIO DE LEON
                        MEDICAID (PENDING)        2544
BROWNSVILLE    TX 78521                                        41

| | | | | |
|---|---|---|---|---|
| 01099950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01099950000025 | TYLENOL 325MG | W00 | 4 | .40 |
| 01099950065341 | ANAPROX FILM CO | | 6 | 39.00 |
| 01099950037811 | ILOTYCIN OPTH O | W00 | 4 | 120.40 |
| 01109950078617 | K-DUR TAB 20MEQ | W00 | 4 | 10.00 |
| 01109950032713 | HYDROGEN PEROXI | W00 | 1 | 8.40 |
| 01109950035591 | BETADINE SOLN 1 | W00 | 1 | 25.90 |
| 01119950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01119950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01139950041953 | COLACE 100MG | W00 | 4 | 9.20 |
| 01119950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01119950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01119950000025 | TYLENOL 325MG | W00 | 4 | .40 |
| 01119950065341 | ANAPROX FILM CO | | 6 | 39.00 |
| 01119950078617 | K-DUR TAB 20MEQ | W00 | 2 | 5.00 |
| 01129950010586 | LIBRIUM 25MG | | 1 | 6.20 |
| 01139950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01139950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01139950041953 | COLACE 100MG | W00 | 4 | 9.20 |
| 01139950023027 | LASIX 20MG | W00 | 4 | 9.20 |
| 01139950065341 | ANAPROX FILM CO | | 4 | 26.00 |
| 01139950037811 | ILOTYCIN OPTH O | W00 | 8 | 240.80 |
| 01149950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01159950046937 | PEPCID 20MG | W00 | 6 | 60.00 |
| 01159950073196 | THERAGRAN-M | W00 | 2 | .60 |
| 01159950041953 | COLACE 100MG | W00 | 6 | 13.80 |
| 01159950023027 | LASIX 20MG | W00 | 6 | 13.80 |
| 01159950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01159950065341 | ANAPROX FILM CO | | 1 | 6.50 |
| 01159950037811 | ILOTYCIN OPTH O | W00 | 3 | 90.30 |
| 01169950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01179950010586 | LIBRIUM 25MG | W00 | 2 | 12.40 |
| 01189950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01189950073196 | THERAGRAN-M | W00 | 2 | .60 |

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
DALLAS                              956 544 1400
75267-68

FINAL  02/01/99

DE LEON,CANDELARIO          3879453   UA I      2544   1/08/99    1/29/99
                                                       12:56PM     5:32PM

                    87945       2544   URIBE MARIA C

CANDELARIO  DE LEON                 MEDICAID (PENDING        2544              41
BROWNSVILLE    TX 78521

| | | | |
|---|---|---|---|
| 0118995004195 3 COLACE 100MG | W00 | 4 | 9.20 |
| 0118995002302 7 LASIX 20MG | W00 | 1 | 9.20 |
| 0118995001058 6 LIBRIUM 25MG | W00 | 1 | 6.20 |
| 0118995006534 1 ANAPROX FILM CO | | 4 | 26.00 |
| 0118995003781 1 ILOTYCIN OPTH O | W00 | 2 | 60.20 |
| 0118995004155 7 QUESTRAN | W00 | 1 | 9.40 |
| 0118995004079 9 ANUSOL OINT 30G | W00 | 1 | 8.00 |
| 0118995003345 5 FLAGYL 250MG | W00 | 8 | 71.20 |
| 0120995004693 7 PEPCID 20MG | W00 | 4 | 40.00 |
| 0120995007319 6 THERAGRAN-M | W00 | 2 | .60 |
| 0120995004195 3 COLACE 100MG | W00 | 1 | 2.30 |
| 0120995002302 7 LASIX 20MG | W00 | 4 | 9.20 |
| 0120995006534 1 ANAPROX FILM CO | | 2- | 13.00- |
| 0120995003781 1 ILOTYCIN OPTH O | W00 | 2 | 60.20 |
| 0120995003345 5 FLAGYL 250MG | W00 | 6 | 53.40 |
| 0121995000002 5 TYLENOL 325MG | W00 | 4- | .40- |
| 0121995003391 9 NEOSPORIN OINT | W00 | 1 | 8.70 |
| 0122995004693 7 PEPCID 20MG | W00 | 6 | 60.00 |
| 0122995007319 6 THERAGRAN-M | | 3 | .90 |
| 0122995004195 3 COLACE 100MG | W00 | 6 | 13.80 |
| 0122995002302 7 LASIX 20MG | W00 | 6 | 13.80 |
| 0122995006534 1 ANAPROX FILM CO | | 3 | 19.50 |
| 0122995003781 1 ILOTYCIN OPTH O | W00 | 3 | 90.30 |
| 0122995003345 5 FLAGYL 250MG | W00 | 9 | 80.10 |
| 0123995003720 9 BACTRIM/SEPTRA | W00 | 3 | 23.40 |
| 0123995007861 7 K-DUR TAB 20MEQ | W00 | 2 | 5.00 |
| 0123995004127 6 TUMS 500MG 12'S | | 1 | 5.50 |
| 0126995004079 9 ANUSOL OINT 30G | W00 | 1 | 8.00 |
| 0127995004693 7 PEPCID 20MG | W00 | 4 | 40.00 |
| 0127995007319 6 THERAGRAN-M | W00 | 1 | .30 |
| 0127995004195 3 COLACE 100MG | W00 | 1- | 2.30- |
| 0127995002302 7 LASIX 20MG | W00 | 3 | 6.90 |
| 0127995003345 5 FLAGYL 250MG | W00 | 8 | 71.20 |
| 0127995004127 6 TUMS 500MG 12'S | | 1- | 5.50- |

0078

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL 02/01/99    P O BOX 676877
DALLAS TX
75267-6877          956 544 1400    MR#    7

DE LEON,CANDELARIO                      2544    1/08/99    1/29/99
                                                12:56PM    5:32PM

                              2544    URIBE MARIA C

CANDELARIO  DE LEON

BROWNSVILLE    TX 78521                         2544          41


0128995 0023027 LASIX 20MG           W00    2    4.60
0129995 0046937 PEPCID 20MG          W00    6    60.00
0129995 0073196 THERAGRAN-M          W00    3    .90
0129995 0023027 LASIX 20MG           W00    6    13.80
0129995 0065341 ANAPROX FILM CO             6    39.00
0129995 0033455 FLAGYL 250MG         W00    12   106.80
0129995 0039833 CIPRO 500MG T        W00    7    151.20
0129995 0046937 PEPCID 20MG          W00    5-   50.00-
0129995 0073196 THERAGRAN-M          W00    2-   .60-
0129995 0041094 DULCOLAX SUPP 1      W00    2-   12.60-
0129995 0023027 LASIX 20MG           W00    5-   11.50-
0129995 0000025 TYLENOL 325MG        W00    4-   .40-
0129995 0065341 ANAPROX FILM CO             5-   32.50-
0129995 0078617 K-DUR TAB 20MEQ      W00    2-   5.00-
0129995 0039833 CIPRO 500MG T        W00    5-   108.00-


        ** TOTAL   PHARMACY NON-INJECTABLES       ====   1,933.50

0108995 0130467 CLAFORAN 1GM         X61    2    145.60
0108995 0171719 POT CHLORIDE 20      J34    1    20.70
0108995 0130772 CLEOCIN 150MG/M      J34    1    86.50
0109995 0130475 CLAFORAN 2GM         J34    7    891.80
0109995 0130772 CLEOCIN 150MG/M      J34    6    519.00
0109995 0180264 HEPARIN 5000U/M      J34    4    33.60
0109995 0172675 INSULIN HUMAN N      J34    1    109.70
0110995 0130475 CLAFORAN 2GM         J34    2    254.80
0110995 0130772 CLEOCIN 150MG/M      J34    2    173.00
0110995 0172683 HUMULIN R 10ML       J34    1    109.70
0110995 0172006 SOD CHLORIDE 0.      J29    1    8.40
0111995 0130475 CLAFORAN 2GM         J34    2    254.80
0111995 0130772 CLEOCIN 150MG/M      J34    2    173.00
0111995 0180264 HEPARIN 5000U/M      J34    6    50.40
0113995 0130772 CLEOCIN 150MG/M      J34    2    173.00
0113995 0130475 CLAFORAN 2GM         J34    4    509.60

0079

FINAL  02/01/99

BROWNSVILLE MEDICAL CENTER
P.O. BOX 7687
DALLAS TX
75267-6877

956 544 1400    MED   8

DE LEON, CANDELARIO

1/08/99     1/29/99
12:56PM     5:32PM

CANDELARIO  DE LEON

2544    URIBE MARIA C

BROWNSVILLE     TX  78521                                       41

| | | | | |
|---|---|---|---|---|
| 01139950130772 | CLEOCIN 150MG/M | J34 | 3 | 259.50 |
| 01149950130475 | CLAFORAN 2GM | J34 | 5 | 637.00 |
| 01149950130772 | CLEOCIN 150MG/M | J34 | 4 | 346.00 |
| 01159950130475 | CLAFORAN 2GM | J34 | 2 | 254.80 |
| 01159950130772 | CLEOCIN 150MG/M | J34 | 1 | 86.50 |
| 01179950130772 | CLEOCIN 150MG/M | J34 | 3 | 259.50 |
| 01179950130772 | CLEOCIN 150MG/M | J34 | 1 | 86.50 |
| 01179950130343 | KEFZOL/ANGEF 1G | Z14 | 4 | 74.80 |
| 01189950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01189950134428 | CIPRO I.V. 400M | J34 | 3 | 510.90 |
| 01189950170455 | DEXTROSE 50% 50 | J34 | 1 | 106.50 |
| 01199950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01199950134428 | CIPRO I.V. 400M | J34 | 2 | 340.60 |
| 01209950134428 | CIPRO I.V. 400M | J34 | 1 | 170.30 |
| 01219950130343 | KEFZOL/ANGEF 1G | Z14 | 6 | 112.20 |
| 01229950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01229950134428 | CIPRO I.V. 400M | J34 | 5 | 851.50 |
| 01239950134428 | CIPRO I.V. 400M | J34 | 3 | 510.90 |
| 01249950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01249950130343 | KEFZOL/ANGEF 1G | Z14 | 5 | 93.50 |
| 01269950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01269950134428 | CIPRO I.V. 400M | J34 | 3 | 510.90 |
| 01279950130343 | KEFZOL/ANGEF 1G | Z14 | 6 | 112.20 |
| 01279950134428 | CIPRO I.V. 400M | J34 | 1 | 170.30 |
| 01289950172006 | SOD CHLORIDE 0. | J29 | 1 | 8.40 |
| 01289950130343 | KEFZOL/ANGEF 1G | Z14 | 3 | 56.10 |
| 01299950134428 | CIPRO I.V. 400M | J34 | 1- | 170.30- |

** TOTAL  PHARMACY-INJECTABLES              ====   9,087.30

| | | | | |
|---|---|---|---|---|
| 01089950271345 | NS 50ML | Y71 | 1 | 73.30 |
| 01089950271303 | NS 100ML | Y71 | 1 | 73.30 |
| 01089950271295 | NS 1000ML | Y71 | 2 | 125.20 |
| 01089950291046 | SET, IV START K | Y71 | 1 | 44.20 |

FINAL  02/01/99

BROWNSVILLE MEDICAL CENTER　　　　　　IRS# 74-354630
P.O.BOX 1877
DALLAS T
75267-687　　　　　　　　　　956 544 1400　　ME    9

DE LEON,CANDELARIO　　　　　　UA I 　　2544　　1/08/99　　1/29/99
　　　　　　　　　　　　　　　　　　　　　　　　12:56PM　　5:32PM

　　　　　　　　　　　　　　　　　　　URIBE MARIA C

CANDELARIO  DE LEON

BROWNSVILLE　　　TX  78521　　　　　　　　　　　　　　41

| | | | |
|---|---|---|---|
| 01089950292176 IV CATH ANY SIZ | Y71 | 1 | 40.40 |
| 01089950292176 IV CATH ANY SIZ | Y71 | 1 | 40.40 |
| 01089950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01089950292887 SEC SET 20 UNIV | Y71 | 2 | 77.60 |
| 01099950293406 IV ADMIXTURE | | 7 | 92.40 |
| 01099950270677 D5W 100ML | Y71 | 7 | 513.10 |
| 01099950293406 IV ADMIXTURE | | 6 | 79.20 |
| 01099950270685 D5W 50ML | Y71 | 6 | 439.80 |
| 01099950292887 SEC SET 20 UNIV | Y71 | 1 | 38.80 |
| 01099950271303 NS 100ML | Y71 | 1 | 73.30 |
| 01099950271345 NS 50ML | Y71 | 1 | 73.30 |
| 01109950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01109950270677 D5W 100ML | Y71 | 2 | 146.60 |
| 01109950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01109950270685 D5W 50ML | Y71 | 2 | 146.60 |
| 01109950291996 IV CATH INTRACA | Y71 | 2 | 80.80 |
| 01109950291046 SET, IV START K | Y71 | 2 | 88.40 |
| 01119950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01119950270677 D5W 100ML | Y71 | 2 | 146.60 |
| 01119950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01119950270685 D5W 50ML | Y71 | 2 | 146.60 |
| 01139950293406 IV ADMIXTURE | | 2 | 26.40 |
| 01139950270685 D5W 50ML | Y71 | 2 | 146.60 |
| 01139950291046 SET, IV START K | Y71 | 1 | 44.20 |
| 01139950270453 D5/0.45NS 1000M | Y71 | 1 | 95.70 |
| 01139950292010 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01139950293257 IV SET EXTEN Y- | Y71 | 1 | 41.90 |
| 01139950271337 NS 500ML | Y71 | 1 | 58.40 |
| 01139950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01139950293406 IV ADMIXTURE | | 4 | 52.80 |
| 01139950270677 D5W 100ML | Y71 | 4 | 293.20 |
| 01139950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01139950270685 D5W 50ML | Y71 | 3 | 219.90 |
| 01149950293406 IV ADMIXTURE | | 5 | 66.00 |

0081

BROWNSVILLE MEDICAL CENTER

FINAL  02/02/99    P.O.    676877
75267-68    956 544 1400    10

DE LEON, CANDELARIO    UA I    2544    1/08/99    1/29/99
12:56PM    5:32PM

CANDELARIO  DE LEON    URIBE MARIA C

BROWNSVILLE    TX  78521    41

| Code | Description | | Qty | Amount |
|------|-------------|------|-----|--------|
| 0114995027067 | D5W 100ML | Y71 | 5 | 366.50 |
| 0114995029340 | IV ADMIXTURE | | 4 | 52.80 |
| 0114995027068 | D5W 50ML | Y71 | 4 | 293.20 |
| 0115995029340 | IV ADMIXTURE | | 2 | 26.40 |
| 0115995027067 | D5W 100ML | Y71 | 2 | 146.60 |
| 0115995029340 | IV ADMIXTURE | | 1 | 13.20 |
| 0115995027068 | D5W 50ML | Y71 | 1 | 73.30 |
| 0117995029340 | IV ADMIXTURE | | 3 | 39.60 |
| 0117995027068 | D5W 50ML | Y71 | 3 | 219.90 |
| 0117995029340 | IV ADMIXTURE | | 1 | 13.20 |
| 0117995027068 | D5W 50ML | Y71 | 1 | 73.30 |
| 0117995029340 | IV ADMIXTURE | | 4 | 52.80 |
| 0117995027067 | D5W 100ML | Y71 | 4 | 293.20 |
| 0118995027133 | NS 500ML | Y71 | 2 | 116.80 |
| 0118995029340 | IV ADMIXTURE | | 3 | 39.60 |
| 0118995027067 | D5W 100ML | Y71 | 3 | 219.90 |
| 0118995029340 | IV ADMIXTURE | | 3 | 39.60 |
| 0118995027064 | D5W 250ML | Y71 | 3 | 231.90 |
| 0119995029340 | IV ADMIXTURE | | 3 | 39.60 |
| 0119995027067 | D5W 100ML | Y71 | 3 | 219.90 |
| 0119995029340 | IV ADMIXTURE | | 2 | 26.40 |
| 0119995027064 | D5W 250ML | Y71 | 2 | 154.60 |
| 0120995029340 | IV ADMIXTURE | | 1 | 13.20 |
| 0120995027064 | D5W 250ML | Y71 | 1 | 77.30 |
| 0120995027132 | NS 250ML | Y71 | 1 | 80.70 |
| 0121995029340 | IV ADMIXTURE | | 6 | 79.20 |
| 0121995027067 | D5W 100ML | Y71 | 6 | 439.80 |
| 0122995029340 | IV ADMIXTURE | | 3 | 39.60 |
| 0122995027067 | D5W 100ML | Y71 | 3 | 219.90 |
| 0122995029340 | IV ADMIXTURE | | 5 | 66.00 |
| 0122995027064 | D5W 250ML | Y71 | 5 | 386.50 |
| 0123995029288 | SEC SET 20 UNIV | Y71 | 1 | 38.80 |
| 0123995027130 | NS 100ML | Y71 | 2 | 146.60 |
| 0123995029289 | SET PRIM 20 UNI | Y71 | 1 | 41.90 |

0082

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL  02/01/99          DALLAS                        11
                        75267-68          956 544 1400

DE LEON,CANDELARIO          3879453          2544    1/08/99    1/29/99
                                                     12:56PM    5:32PM

CANDELARIO  DE LEON                          URIBE MARIA C

BROWNSVILLE    TX 78521                                         41

| | | | |
|---|---|---|---|
| 01239950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01239950270644 D5W 250ML | Y71 | 3 | 231.90 |
| 01249950292010 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01249950293406 IV ADMIXTURE | | 5 | 66.00 |
| 01249950270677 D5W 100ML | Y71 | 5 | 366.50 |
| 01249950271329 NS 250ML | Y71 | 2 | 161.40 |
| 01249950293364 MICROBORE EXT M | J34 | 1 | 41.90 |
| 01269950291046 SET, IV START K | Y71 | 1 | 44.20 |
| 01269950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01269950270644 D5W 250ML | | 3 | 231.90 |
| 01269950293364 MICROBORE EXT M | J34 | 1 | 41.90 |
| 01269950292028 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01279950293406 IV ADMIXTURE | | 6 | 79.20 |
| 01279950270677 D5W 100ML | Y71 | 6 | 439.80 |
| 01279950293406 IV ADMIXTURE | | 1 | 13.20 |
| 01279950270644 D5W 250ML | Y71 | 1 | 77.30 |
| 01289950291046 SET, IV START K | Y71 | 1 | 44.20 |
| 01289950271337 NS 500ML | Y71 | 1 | 58.40 |
| 01289950293406 IV ADMIXTURE | | 3 | 39.60 |
| 01289950270677 D5W 100ML | Y71 | 3 | 219.90 |
| 01289950271329 NS 250ML | Y71 | 1 | 80.70 |
| 01289950293364 MICROBORE EXT M | J34 | 1 | 41.90 |
| 01289950292028 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01299950293406 IV ADMIXTURE | | 1- | 13.20- |
| 01299950270644 D5W 250ML | Y71 | 1- | 77.30- |
| 01299950271329 NS 250ML | Y71 | 1 | 80.70 |
| 01299950271295 NS 1000ML | Y71 | 1 | 62.60 |

       ** TOTAL  IV & IRRIGATING SOLUTION          ====  10,769.30

| | | | |
|---|---|---|---|
| 01099950340520 DAILY PROFILE R | | 1 | 24.10 |
| 01099950345867 MAR PREPARATION | | 1 | 24.10 |
| 01099950341080 PROFILE INITIAT | | 1 | 24.10 |
| 01099950340082 PROCESSING IUPB | | 7 | N/C |

0083

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL 02/01/99          ████████████
DALLAS █████
75267-68          956 544 1400    ███████ 12

DE LEON,CANDELARIO          ████████ UA I ██████2544    1/08/99      1/29/99
                                                        12:56PM      5:32PM

████████████████████    URIBE MARIA C
CANDELARIO   DE LEON   ████████████████████████████████
BROWNSVILLE    TX 78521                          ██████1

| | | | |
|---|---|---|---|
| 01099950340082 | PROCESSING IUPB | 6 | N/C |
| 01109950340082 | PROCESSING IUPB | 2 | N/C |
| 01109950340082 | PROCESSING IUPB | 2 | N/C |
| 01119950340520 | DAILY PROFILE R | 2 | 48.20 |
| 01119950345867 | MAR PREPARATION | 2 | 48.20 |
| 01119950340082 | PROCESSING IUPB | 2 | N/C |
| 01119950340082 | PROCESSING IUPB | 2 | N/C |
| 01139950340520 | DAILY PROFILE R | 2 | 48.20 |
| 01139950345867 | MAR PREPARATION | 2 | 48.20 |
| 01139950340082 | PROCESSING IUPB | 2 | N/C |
| 01139950340082 | PROCESSING IUPB | 4 | N/C |
| 01139950340082 | PROCESSING IUPB | 3 | N/C |
| 01149950340082 | PROCESSING IUPB | 5 | N/C |
| 01149950340082 | PROCESSING IUPB | 4 | N/C |
| 01159950340520 | DAILY PROFILE R | 3 | 72.30 |
| 01159950345867 | MAR PREPARATION | 3 | 72.30 |
| 01159950340082 | PROCESSING IUPB | 2 | N/C |
| 01159950340082 | PROCESSING IUPB | 1 | N/C |
| 01179950340082 | PROCESSING IUPB | 3 | N/C |
| 01179950340082 | PROCESSING IUPB | 1 | N/C |
| 01189950340520 | DAILY PROFILE R | 2 | 48.20 |
| 01189950345867 | MAR PREPARATION | 2 | 48.20 |
| 01189950340082 | PROCESSING IUPB | 3 | N/C |
| 01199950340082 | PROCESSING IUPB | 2 | N/C |
| 01209950340520 | DAILY PROFILE R | 2 | 48.20 |
| 01209950345867 | MAR PREPARATION | 2 | 48.20 |
| 01209950340082 | PROCESSING IUPB | 1 | N/C |
| 01229950340520 | DAILY PROFILE R | 3 | 72.30 |
| 01229950345867 | MAR PREPARATION | 3 | 72.30 |
| 01229950340082 | PROCESSING IUPB | 5 | N/C |
| 01239950340082 | PROCESSING IUPB | 3 | N/C |
| 01269950340082 | PROCESSING IUPB | 3 | N/C |
| 01279950340520 | DAILY PROFILE R | 2 | 48.20 |
| 01279950345867 | MAR PREPARATION | 2 | 48.20 |

0084

P.O. BOX 6877
DALLAS T
FINAL  02/01/99                                    75267-6877                         956 544 1400     MED   13

DE LEON, CANDELARIO                    ████ ███ █████2544      1/08/99      1/29/99
                                                              12:56PM       5:32PM

                               ███████ ████ █████    URIBE MARIA C
CANDELARIO   DE LEON
                                                ████ █████2544
BROWNSVILLE     TX 78521                                     ████41

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 0127995034082 | PROCESSING IUPB | | 1 | N/C |
| 0129995034520 | DAILY PROFILE R | | 3 | 72.30 |
| 0129995034567 | MAR PREPARATION | | 3 | 72.30 |
| 0129995034082 | PROCESSING IUPB | | 1- | N/C |
| | ** TOTAL   PHARMACY CLINICAL SERV | | ==== | 988.10 |
| 0108996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0108996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0108996201894 | UNDERPAD DISP E | | 1 | 1.20 |
| 0108996201894 | UNDERPAD DISP E | | 1 | 1.20 |
| 0109996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0109996201542 | LOTION | A91 | 1 | 4.20 |
| 0109996201735 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 0109996201808 | SWABS, LEMON GLRT30200 Y71 | | 1 | 1.10 |
| 0109996200261 | POWDER, BODY | A91 | 1 | 1.80 |
| 0109996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0109996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0109996201735 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 0109996200126 | TOOTHETTES, PKG | A91 | 1 | 16.00 |
| 0109996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0109996201542 | LOTION | A91 | 1 | 4.20 |
| 0109996202177 | KIT, CLEAN CATC101190 Y71 | | 1 | 22.10 |
| 0110996201802 | SUSPENSORY, SCRLJ33600Y71 | | 1 | 58.00 |
| 0110996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0110996200303 | DIAPER ADULT LA | | 1 | 2.10 |
| 0110996201964 | BARRIER, FILM S | Y71 | 1 | 21.30 |
| 0110996200470 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 0110996200470 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 0110996201358 | DRESSING, 4 X 4 | Y71 | 1 | 26.70 |
| 0110996200619 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 0110996201728 | DISP, SCALPEL | 101190 Y71 | 1 | 10.00 |
| 0110996201037 | BAG, ICE DISP L101190 Y71 | | 1 | 2.10 |
| 0110996201351 | STERILE GLOVES NT12588A49 | | 1 | 24.90 |

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
FINAL  02/01/99    P.O. BOX 650774                           14
                   DALLAS  TX
                   75267-6(                   956 544 1400   14

DE LEON,CANDELARIO          UA I        2544   1/08/99      1/29/99
                                               12:56PM      5:32PM

CANDELARIO   DE LEON                    URIBE MARIA C

BROWNSVILLE      TZ 78521                2544              41


| | | | |
|---|---|---|---|
| 01109962018114 SYRINGE, IRRIGAHA68000A43 | 1 | 41.60 |
| 01109962013586 DRESSING, 4 X 4      Y71 | 1 | 26.70 |
| 01109962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01109962013586 DRESSING, 4 X 4      Y71 | 1 | 26.70 |
| 01109962022991 TRAY, WOUND CLO      Y71 | 1 | 20.50 |
| 01119962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01119962003033 DIAPER ADULT LA | 1 | 2.10 |
| 01129962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01129962013511 STERILE GLOVES HT12588A49 | 1 | 24.90 |
| 01129962013511 STERILE GLOVES HT12588A49 | 1 | 24.90 |
| 01129962003256 PACKING, GAUZE      Y71 | 1 | 26.70 |
| 01129962013750 DRESS KERLIX FLHT20555Y71 | 1 | 17.70 |
| 01129962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01129962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01139962040217 INFUSION PUMP I101190 Y71 | 1 | 268.60 |
| 01139962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01139962031182 IV INFUSION PUMHF26070W86 | 1 | 134.20 |
| 01139962019088 DIST WATER DRIN      A91 | 1 | 3.70 |
| 01139962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01139962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01149962031182 IV INFUSION PUMHF26070W86 | 1 | 134.20 |
| 01149962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01149962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01149962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01149962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01149962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01159962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01159962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01159962031182 IV INFUSION PUMHF26070W86 | 1 | 134.20 |
| 01169962040571 SETUP, WHIRLPOO101190 Y71 | 1 | 80.10 |
| 01169962013511 STERILE GLOVES HT12588A49 | 1 | 24.90 |
| 01169962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01169962003256 PACKING, GAUZE      Y71 | 1 | 26.70 |
| 01169962013511 STERILE GLOVES HT12588A49 | 1 | 24.90 |

BROWNSVILLE MEDICAL CENTER
P.O. ████ 676877
DALLAS ████████
75267-68██

956 544 1400    ██████ 15

FINAL  02/01/99

DE LEON, CANDELARIO                                   1/08/99    1/29/99
                                                     12:56PM     5:32PM

                        87945    ████2544    URIBE MARIA C

CANDELARIO  DE LEON
████████████████████████████████    ████2544      ██████41
BROWNSVILLE      TX  78521

```
0116996 2016548 PAD, ABDOMINAL   NS06600Y71    1      7.50
0116996 2031182 IV INFUSION PUMP N26070W86     1    134.20
0116996 2006382 DRESSING, DUO-D                1     59.10
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2022785 TRAY, SUTURE REM N46100Y71     1     75.60
0116996 2017199 RAZOR, DISPOSABLE N4305Y71     1      1.30
0116996 2010376 BAG, ICE DISP L101190 Y71      1      2.10
0116996 2003033 DIAPER ADULT LA               1      2.10
0116996 2010376 BAG, ICE DISP L101190 Y71      1      2.10
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2016548 PAD, ABDOMINAL   NS06600Y71    1      7.50
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2018940 UNDERPAD DISP E                1      1.20
0116996 2003033 DIAPER ADULT LA                1      2.10
0116996 2018940 UNDERPAD DISP E                1      1.20
0117996 2031182 IV INFUSION PUMP N26070W86     1    134.20
0117996 2040571 SETUP, WHIRLPOOL 101190 Y71    1     80.10
0117996 2003033 DIAPER ADULT LA                1      2.10
0117996 2018940 UNDERPAD DISP E                1      1.20
0117996 2003033 DIAPER ADULT LA                1      2.10
0117996 2003033 DIAPER ADULT LA                1      2.10
0117996 2018940 UNDERPAD DISP E                1      1.20
0117996 2006192 DRESSING, DUO-D         Y71    1     16.60
0117996 2018940 UNDERPAD DISP E                1      1.20
0117996 2003033 DIAPER ADULT LA                1      2.10
0117996 2018940 UNDERPAD DISP E                1      1.20
0117996 2003033 DIAPER ADULT LA                1      2.10
0117996 2018940 UNDERPAD DISP E                1      1.20
0117996 2010376 BAG, ICE DISP L101190 Y71      1      2.10
0117996 2003033 DIAPER ADULT LA                1      2.10
```

0087

BROWNSVILLE MEDICAL CENTER                    IRS# 760354620
FINAL  02/01/99        DALLAS TX
                       75267-68                956 544 1400    ME     16

DE LEON, CANDELARIO          UA I     2544    1/08/99     1/29/99
                                              12:56PM      5:32PM


CANDELARIO  DE LEON                    URIBE MARIA C

BROWNSVILLE    TX  78521                                      1


| Code | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01179962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01179962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01179962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01179962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962010376 | BAG, ICE DISP L101190 | Y71 | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962022074 | TRAY CATH W/FOLED93208A43 | | 1 | 174.80 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01189962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01199962031182 | IV INFUSION PUMPF26070W86 | | 1 | 134.20 |
| 01199962031182 | IV INFUSION PUMPF26070W86 | | 1 | 134.20 |
| 01199962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01199962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01199962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01209962022074 | TRAY CATH W/FOLED93208A43 | | 1 | 174.80 |
| 01209962013891 | DRSNG OP-SITE NT90005Y71 | | 1 | 92.00 |
| 01209962012851 | COLLECTOR, WOUN | Y71 | 1 | 174.80 |
| 01209962006382 | DRESSING, DUO-D | | 1 | 59.10 |

0088

BROWNSVILLE MEDICAL CENTER                    IR88 760354630
FINAL  02/01/99    DALLAS T▓
                   75267-68▓              956 544 1400    M▓ 17

DE LEON,CANDELARIO          3879453   UA ▓2544    1/08/99    1/29/99
                                                  12:56PM    5:32PM


CANDELARIO  DE LEON                          URIBE MARIA C
▓2544          ▓41
BROWNSVILLE    TX 78521

| Code | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 01209962013891 | DRSNG OP-SITE | ET90005Y71 | 1 | 92.00 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962018833 | BASIN, ANY NORSDDD | Y71 | 1 | 4.50 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962013016 | CREAM, PROTECTI | Y71 | 1 | 26.60 |
| 01209962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01209962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01209962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01219962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01219962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01219962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01229962022785 | TRAY, SUTURE REMK46100Y71 | | 1 | 75.60 |
| 01219962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01219962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01229962052535 | TUBE, COLON RUBEC06300Y71 | | 1 | 43.20 |
| 01229962022074 | TRAY CATH W/FOLED93208A43 | | 1 | 174.80 |
| 01219962016548 | PAD, ABDOMINAL ES06600Y71 | | 1 | 7.50 |
| 01219962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01219962016548 | PAD, ABDOMINAL ES06600Y71 | | 1 | 7.50 |
| 01219962016548 | PAD, ABDOMINAL ES06600Y71 | | 1 | 7.50 |
| 01219962003249 | PACKING, GAUZE | Y71 | 1 | 41.60 |
| 01219962031182 | IV INFUSION PUMHF26070W86 | | 1 | 134.20 |
| 01229962015425 | LOTION | A91 | 1 | 4.20 |
| 01229962002613 | POWDER, BODY | A91 | 1 | 1.80 |
| 01229962001268 | TOOTHETTES, PKG | A91 | 1 | 16.00 |
| 01229962017199 | RAZOR, DISPOSABEHS4305Y71 | | 1 | 1.30 |
| 01229962017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 01229962017496 | SLIPPERS, FOAM, | Y71 | 1 | 4.30 |
| 01229962003033 | DIAPER ADULT LA | | 1 | 2.10 |

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL  02/01/99    DALLAS TX
75267-66                            956 544 1400    MR  18

DE LEON,CANDELARIO                              2544    1/08/99    1/29/99
                                                        12:56PM    5:32PM

                        87945        2544    URIBE MARIA C

CANDELARIO  DE LEON

BROWNSVILLE    TX  78521                      2544                1

| | | |
|---|---|---|
| 01229962003033 DIAPER ADULT LA | 1 | 2.10 |
| 01229962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01229962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01229962016548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 01229962083779 SUPPORT, HEAD F    L01 | 1 | 9.40 |
| 01229962018940 UNDERPAD DISP E | 1 | 1.20 |
| 01229962020490 KIT, PATIENT CA    A91 | 1 | 45.90 |
| 01229962018940 UNDERPAD DISP E | 1 | 1.20 |
| 0122996210459 BAG, URINARY DRHC83000A43 | 1 | 75.60 |
| 0122996213016 CREAM, PROTECTI     Y71 | 1 | 26.60 |
| 0122996218940 UNDERPAD DISP E | 1 | 1.20 |
| 0122996219088 DIST WATER DRIN     A91 | 1 | 3.70 |
| 0122996218940 UNDERPAD DISP E | 1 | 1.20 |
| 0122996218940 UNDERPAD DISP E | 1 | 1.20 |
| 0122996216548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 0122996231182 IV INFUSION PUMP26070W86 | 1 | 134.20 |
| 0123996231182 IV INFUSION PUMP26070W86 | 1 | 134.20 |
| 0123996216548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 0123996213750 DRSNG KERLIX FLNT20555Y71 | 1 | 17.70 |
| 0123996219088 DIST WATER DRIN     A91 | 1 | 3.70 |
| 0123996206192 DRESSING, DUO-D     Y71 | 1 | 16.60 |
| 0123996203033 DIAPER ADULT LA | 1 | 2.10 |
| 0123996203033 DIAPER ADULT LA | 1 | 2.10 |
| 0123996203033 DIAPER ADULT LA | 1 | 2.10 |
| 0123996216548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 0124996204700 SWAB, BETADINE      Y71 | 1 | 4.00 |
| 0124996216548 PAD, ABDOMINAL HS06600Y71 | 1 | 7.50 |
| 0124996219088 DIST WATER DRIN     A91 | 1 | 3.70 |
| 0124996213750 DRSNG KERLIX FLNT20555Y71 | 1 | 17.70 |
| 0124996231182 IV INFUSION PUMP26070W86 | 1 | 134.20 |
| 0125996231182 IV INFUSION PUMP26070W86 | 1 | 134.20 |
| 0125996218940 UNDERPAD DISP E | 1 | 1.20 |
| 0125996250414 CATH, EXTERNAL HK80675A43 | 1 | 31.40 |
| 0125996250414 CATH, EXTERNAL HK80675A43 | 1 | 31.40 |

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P. O. BOX 6287
DALLAS
75267-68                            956 544 1400    MX    19

FINAL 02/01/99

DE LEON, CANDELARIO              UA I      2544    1/08/99     1/29/99
                                                  12:56PM      5:32PM

CANDELARIO  DE LEON                         URIBE MARIA C

BROWNSVILLE    TX 78521                                     41


| | | | |
|---|---|---|---|
| 0125996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0125996205041A | CATH, EXTERNAL RX80675A43 | 1 | 31.40 |
| 0125996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0125996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0135996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0125996202190Z | TRAY, DRESSING BC85800Y71 | 1 | 99.20 |
| 0125996201045S | BAG, URINARY DRHC83000A43 | 1 | 75.60 |
| 0125996201654S | PAD, ABDOMINAL RS06600Y71 | 1 | 7.50 |
| 0125996200470O | SWAB, BETADINE      Y71 | 1 | 4.00 |
| 0125996200470O | SWAB, BETADINE      Y71 | 1 | 4.00 |
| 0125996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0125996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0125996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0125996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0125996200619Z | DRESSING, DUO-D     Y71 | 1 | 16.60 |
| 0125996200619Z | DRESSING, DUO-D     Y71 | 1 | 16.60 |
| 0125996200619Z | DRESSING, DUO-D     Y71 | 1 | 16.60 |
| 0125996200619Z | DRESSING, DUO-D     Y71 | 1 | 16.60 |
| 0125996201654S | PAD, ABDOMINAL RS06600Y71 | 1 | 7.50 |
| 0125996201654S | PAD, ABDOMINAL RS06600Y71 | 1 | 7.50 |
| 0125996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0125996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0125996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996201719S | RAZOR, DISPOSABRXH84305Y71 | 1 | 1.30 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |
| 0126996201894O | UNDERPAD DISP E | 1 | 1.20 |
| 0126996200303J | DIAPER ADULT LA | 1 | 2.10 |

BROWNSVILLE MEDICAL CENTER          IRS# 760354630

FINAL  02/01/99

DALLAS

75267-68                              956 544 1400        M        20

DE LEON, CANDELARIO          3879453    UA I        2544    1/08/99    1/29/99
                                                          12:56PM     5:32PM

CANDELARIO   DE LEON                          URIBE MARIA C

BROWNSVILLE    TX 78521                                              41

| Code | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962004700 | SWAB, BETADINE | Y71 | 1 | 4.00 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962016540 | PAD, ABDOMINAL HS06600 | Y71 | 1 | 7.50 |
| 01269962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01269962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01269962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01269962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01269962031182 | IV INFUSION PUMP F26070 | W86 | 1 | 134.20 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962017355 | SHAMPOO | 101190 A91 | 1 | 6.70 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962006192 | DRESSING, DUO-D | Y71 | 1 | 16.60 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962018940 | UNDERPAD DISP E | | 1 | 1.20 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01279962019088 | DIST WATER DRIN | A91 | 1 | 3.70 |
| 01279962013867 | DRESSING, 2 X 2 | Y71 | 1 | 26.70 |
| 01279962006382 | DRESSING, DUO-D | | 1 | 59.10 |
| 01279962013750 | DRSNG KERLIX FLNT20555 | Y71 | 1 | 17.70 |
| 01279962040571 | SETUP, WHIRLPOO101190 | Y71 | 1 | 80.10 |
| 01279962031182 | IV INFUSION PUMP F26070 | W86 | 1 | 134.20 |
| 01289962031182 | IV INFUSION PUMP F26070 | W86 | 1 | 134.20 |
| 01289962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01289962003033 | DIAPER ADULT LA | | 1 | 2.10 |
| 01289962031182 | IV INFUSION PUMP F26070 | W86 | 1 | 134.20 |
| 01299962011408 | CANNISTER, SUCT | A49 | 1 | 41.60 |

0092

BROWNSVILLE MEDICAL CENTER
P.O. ■ ■ 76877
DALLAS ■
75267-6877

FINAL  02/01/99

956 544 1400    MED    21

DE LEON,CANDELARIO                                      1/08/99      1/29/99
                                                       12:56PM       5:32PM

                                           2544    URIBE MARIA C
CANDELARIO  DE LEON

BROWNSVILLE    TX  78521                                              41

| | | | |
|---|---|---|---|
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962018114 SYRINGE, IRRIGAMA68000A43 | 1 | 41.60 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962012455 SPONGE, DRAIN PKS84100Y71 | 1 | 22.10 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962018940 UNDERPAD DISP E | 1 | 1.20 | |
| 01299962012455 SPONGE, DRAIN PKS84100Y71 | 1 | 22.10 | |
| 01299962013586 DRESSING, 4 X 4    Y71 | 1 | 26.70 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962012455 SPONGE, DRAIN PKS84100Y71 | 1 | 22.10 | |
| 01299962003033 DIAPER ADULT LA | 1 | 2.10 | |
| 01299962031182 IV INFUSION PUMPF26070W86 | 1 | 134.20 | |

        ** TOTAL   CENTRAL STORES/EQUIP            ====   6,679.90

| | | | |
|---|---|---|---|
| 01089999128902 ROOM & BOARD | 1 | 350.00 | |
| 01099999128902 ROOM & BOARD | 1 | 350.00 | |
| 01109999128902 ROOM & BOARD | 1 | 350.00 | |
| 01119999128902 ROOM & BOARD | 1 | 350.00 | |
| 01129999128902 ROOM & BOARD | 1 | 350.00 | |
| 01139999128803 ROOM & BOARD | 1 | 350.00 | |
| 01149999128803 ROOM & BOARD | 1 | 350.00 | |
| 01159999128803 ROOM & BOARD | 1 | 350.00 | |
| 01169999128803 ROOM & BOARD | 1 | 350.00 | |
| 01179999128803 ROOM & BOARD | 1 | 350.00 | |
| 01189999128803 ROOM & BOARD | 1 | 350.00 | |

0093

BROWNSVILLE MEDICAL CENTER                    IRS# 760354630
P.O. BOX 67677
DALLAS T
75267-68                              956 544 1400   M    22

FINAL  02/01/99

DE LEON, CANDELARIO              UA       2544       1/08/99      1/29/99
                                                     12:56PM      5:32PM

                                              URIBE MARIA C

CANDELARIO  DE LEON

BROWNSVILLE      TX  78521                                        /41

| | | | |
|---|---|---|---|
| 01199999128803 ROOM & BOARD | 1 | 350.00 | |
| 01209999128803 ROOM & BOARD | 1 | 350.00 | |
| 01219999126609 ROOM & BOARD | 1 | 350.00 | |
| 01229999126609 ROOM & BOARD | 1 | 350.00 | |
| 01239999126609 ROOM & BOARD | 1 | 350.00 | |
| 01249999126609 ROOM & BOARD | 1 | 350.00 | |
| 01259999126609 ROOM & BOARD | 1 | 350.00 | |
| 01269999126609 ROOM & BOARD | 1 | 350.00 | |
| 01279999126609 ROOM & BOARD | 1 | 350.00 | |
| 01289999126609 ROOM & BOARD | 1 | 350.00 | |

        ** TOTAL ROOM AND BOARD                ====  7,350.00

        SUB-TOTAL OF CHARGES                          51,655.63


                                                      51,655.63

0094

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
FINAL  02/01/99          DALLAS T
75267-68          956 544 1400    ME    23

DE LEON,CANDELARIO          3879453          2544          1/08/99          1/29/99
                                                           12:56PM          5:32PM

                              2544          URIBE MARIA C

CANDELARIO  DE LEON
BROWNSVILLE    TX  78521                                    41

```
      * * * DEPARTMENT SUMMARY * * *

      EMERGENCY ROOM                  ====        331.90
      CARDIOLOGY                      ====        412.20
      PHYSICAL THERAPY                ====      8,679.60
      CLINICAL NUTRITION SERV         ====         60.00
      IMAGING-RADIOLOGY-DIAG          ====        321.70
      IMAGING-ULTRASOUND              ====        393.50
      LABORATORY-PRIMARY              ====      4,648.63
      PHARMACY NON-INJECTABLES        ====      1,933.50
      PHARMACY-INJECTABLES            ====      9,087.30
      IV & IRRIGATING SOLUTION        ====     10,769.30
      PHARMACY CLINICAL SERV          ====        988.10
      CENTRAL STORES/EQUIP            ====      6,679.90
       21 DAYS MED/SP                 ====      7,350.00
```

                              51,655.63

FINAL  01/09/99                    P.O. ██████6877
                                   DALLAS T█
                                   75267-6877                    956 544 1400    MIC    1


DE LEON,CANDELARIO              UA I██████2544    12/25/98    1/06/99
                                                   8:56AM     5:04PM


CANDELARIO   DE LEON
██████████████        MEDICAID (PENDING  ████████████
BROWNSVILLE     TX 78520                                    █1


12259815000052 ER VISIT LEVEL              1      425.60

    ** TOTAL   EMERGENCY ROOM                    ====     425.60

12279820100434 OXIMETRY PER HOUC92752     21      714.00
12279820100863 NEW START OXIME             1       58.00
12279820100988 NEW START OXYGE             1       62.40
12279820101218 OXYGEN MAXIMUM J200400      1      517.60
12279820101234 PATIENT EDUCATION 10/85     1       82.70
12289820100434 OXIMETRY PER HOUC92752     24      816.00
12289820101218 OXYGEN MAXIMUM J200400      1      517.60

    ** TOTAL   RESPIRATORY THERAPY                ====    2,768.30

12259820200176 EKG 3 CHANNEL WQ505150      1      206.10

    ** TOTAL   CARDIOLOGY                          ====     206.10

12289821000229 EVALUATION       L152020    1      149.80
12289821000559 THERAPEUTIC EXEL568003      2      208.00
12299821000518 PROCEDURE ASSIS             2      119.20
12299821000559 THERAPEUTIC EXEL568003      4      416.00
12299821000658 TRANSFER TRAINID 1/31/86    2      198.40
12309821000559 THERAPEUTIC EXEL568003      2      208.00
12309821000658 TRANSFER TRAINID 1/31/86    1       99.20
01049921000559 THERAPEUTIC EXEL568003      2      208.00
01049921000658 TRANSFER TRAINID 1/31/86    2      198.40
01059921000559 THERAPEUTIC EXEL568003      1      104.00
01059921000658 TRANSFER TRAINID 1/31/86    2      198.40
01069921000559 THERAPEUTIC EXEL568003      2      208.00

    ** TOTAL   PHYSICAL THERAPY                    ====    2,315.40

12259830100580 CERVICAL SPINE H4D9000      1      485.20

FINAL 01/09/99

P.O. BOX 76877
DALLAS T
75267-6877

956 544 1400    MIC     2

DE LEON,CANDELARIO                          544    12/25/98    1/06/99
                                                   8:56AM      5:04PM

CANDELARIO  DE LEON                           SIDIQ HOMAYON

MEDICAID (PENDING

BROWNSVILLE      TX   78520                            41

| Code | | Qty | Amount | |
|------|---|---|---|---|
| 12259830100622 | THORACIC SPINE E4F0000 | 1 | 272.40 | |
| 12259830100697 | LUMBAR SPINE CO84J8000 | 1 | 379.70 | |
| 12259830100580 | CERVICAL SPINE E4D9000 | 1 | 485.20 | |
| 12259830101091 | FEMUR COMPLETE E1T6500 | 1 | 216.30 | |
| 12259830101141 | LOWER LEG-TIBIAE2P6500 | 1 | 245.20 | |
| 01059930101265 | ABDOMEN KUB 1V E0A1500 | 1 | 209.30 | |
| 01059930102776 | PORTABLE X-RAY E5U3500 | 1 | 119.20 | |
| | ** TOTAL   IMAGING-RADIOLOGY-DIAG | | ==== | 2,412.50 |
| 12259830600001 | HEAD SCAN W/O CR1M1115 | 1 | 1,193.50 | |
| 12259830600217 | CT ABDOMEN W/CMR1M1460 | 1 | 1,534.10 | |
| 12259830600233 | CT PELVIS W/O CR1M1236 | 1 | 1,448.70 | |
| | ** TOTAL   IMAGING-CT SCAN | | ==== | 4,176.30 |
| 12259830901714 | MRI SP THOR W/O | 1 | 1,787.40 | |
| 12259830902464 | MRI SP CERV W/O | 1 | 1,787.40 | |
| | ** TOTAL   MAGNETIC RESONANCE IMAG | | ==== | 3,574.80 |
| 12259840180119 | ALCOHOL ETHYL QG025850 | 1 | 237.40 | |
| | DE LEON, CANDELARIO | | | |
| 12259840151359 | PROFILE, BLOOD | 1 | 117.50 | |
| | DE LEON, CANDELARIO | | | |
| 12259840184558 | PROFILE,METABOL | 1 | 264.61 | |
| | DE LEON, CANDELARIO | | | |
| 12259840170441 | URINALYSIS,COMP | 1 | 94.10 | |
| | DE LEON, CANDELARIO | | | |
| 12259840183758 | POTASSIUM        G476250 | 1 | 58.90 | |
| | DE LEON, CANDELARIO | | | |
| 12269840151359 | PROFILE, BLOOD | 1 | 117.50 | |
| | DE LEON, CANDELARIO | | | |
| 12269840185621 | PROFILE,METABOL | 1 | 387.70 | |

0097

THE MEDICAL CENTER
P.O. BOX 6877
DALLAS T
75267-6877

FINAL  01/09/99

956 544 1400   MIC   3

DE LEON, CANDELARIO

12/25/98    1/06/99
8:56AM    5:04PM

CANDELARIO  DE LEON

SIDIQ HOMAYON

BROWNSVILLE    TX 78520       MEDICAID (PENDING                       41

```
          DE LEON, CANDELARIO
12269840170441 URINALYSIS,COMP          1      94.10
          DE LEON, CANDELARIO
12269840184558 PROFILE,METABOL          1     264.61
          DE LEON, CANDELARIO
12279840180747 CALCIUM BLOOD  G120650   1     109.70
          DE LEON, CANDELARIO
12279840182982 MAGNESIUM      G388700   1     137.00
          DE LEON, CANDELARIO
12279840183667 PHOSPHORUS SERUG461500   1     118.70
          DE LEON, CANDELARIO
12279840151359 PROFILE, BLOOD           1     117.50
          DE LEON, CANDELARIO
12279840184558 PROFILE,METABOL          1     264.61
          DE LEON, CANDELARIO
12279840170441 URINALYSIS,COMP          1      94.10
          DE LEON, CANDELARIO
12289840184558 PROFILE,METABOL          1     264.61
          DE LEON, CANDELARIO
12289840186546 GLUCOSE BLOOD S          3      76.80
12289840186546 GLUCOSE BLOOD S          4     102.40
12289840186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          2      51.20
01019940186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          4     102.40
01019940186546 GLUCOSE BLOOD S          5     128.00
01019940186546 GLUCOSE BLOOD S          4     102.40
01029940161077 URINE CULTURE W          1     136.40
          DE LEON, CANDELARIO
01029940160194 CULTURE URINE I          1     110.70
          DE LEON, CANDELARIO
01029940160483 SENSITIVITY TESG049850   1     118.70
          DE LEON, CANDELARIO
```

0098

FINAL  01/09/99     BROWNSVILLE MEDICAL CENTER        TR86  356650
                    P.O. BOX 6877
                    DALLAS TX
                    75267-6877                    956 544 1400    MIC   4

DE LEON, CANDELARIO                              12/25/98      1/06/99
                                                 8:56AM        5:04PM

CANDELARIO  DE LEON
                                    SIDIQ NOMAYON
BROWNSVILLE      TX  78520          MEDICAID (PENDING                      41

01039940182131 GLUCOSE QUANT SG287450        1      64.70
      DE LEON, CANDELARIO
01049940151359 PROFILE, BLOOD                1     117.50
      DE LEON, CANDELARIO
01049940184558 PROFILE,METABOL               1     264.61
      DE LEON, CANDELARIO

   ** TOTAL  LABORATORY-PRIMARY               ====  4,425.65

12279850010586 LIBRIUM 25MG          W00    1       6.20
12279850000264 TYLENOL W/COD #       W00    1       4.10
12289850070127 ASCORBIC ACID 5       W00    7       5.60
12289850042050 SURFAK 240MG          W00    3        .90
12289850010586 LIBRIUM 25MG          W00   ?2      12.40
12289850046937 PEPCID 20MG           W00   ?5      50.00
12299850070127 ASCORBIC ACID 5       W00    5       4.00
12299850042050 SURFAK 240MG          W00    1        .30
12299850010586 LIBRIUM 25MG          W00    1       6.20
12299850046937 PEPCID 20MG           W00    2      20.00
12299850070234 THERAGRAN             W00    3        .90
12309850010586 LIBRIUM 25MG          W00    1       6.20
12319850070127 ASCORBIC ACID 5       W00    2       1.60
12319850042050 SURFAK 240MG          W00    2        .60
12319850010586 LIBRIUM 25MG          W00    2      12.40
12319850046937 PEPCID 20MG           W00    4      40.00
12319850070234 THERAGRAN             W00    2        .60
12319850000157 TYLENOL 500MG         W00    6        .60
01019950010586 LIBRIUM 25MG          W00    2      12.40
01029950070127 ASCORBIC ACID 5       W00    9       7.20
01029950042050 SURFAK 240MG          W00    3        .90
01029950046937 PEPCID 20MG           W00    6      60.00
01029950070234 THERAGRAN             W00    3        .90
01029950000157 TYLENOL 500MG         W00    6        .60
01029950073915 KLOTRIX 10MEQ         W00    3       6.90

0099

FINAL  01/09/99        BROWNSVILLE MEDICAL CENTER
                       P.O. BOX 276877
                       DALLAS TX
                       75267-6877                    956 544 1400   MIC    5

DE LEON,CANDELARIO                        2544      12/25/98     1/06/99
                                                     8:56AM      5:04PM

CANDELARIO  DE LEON
                           MEDICAID (PENDING            4              41
BROWNSVILLE      TX  78520                         SIDIQ HOMAYON

| | | | | | |
|---|---|---|---|---|---|
| 01029950039833 | CIPRO 500MG T | W00 | 7 | 151.20 |
| 01029950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01029950041094 | DULCOLAX SUPP 1 | W00 | 2 | 12.60 |
| 01039950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01049950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01059950070127 | ASCORBIC ACID 5 | W00 | 6 | 4.80 |
| 01059950042050 | SURFAK 240MG | W00 | 2 | .60 |
| 01059950046937 | PEPCID 20MG | W00 | 4 | 40.00 |
| 01059950070234 | THERAGRAN | W00 | 2 | .60 |
| 01059950000157 | TYLENOL 500MG | W00 | 5 | .50 |
| 01059950039833 | CIPRO 500MG T | W00 | 4 | 86.40 |
| 01059950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01059950041094 | DULCOLAX SUPP 1 | W00 | 2 | 12.60 |
| 01069950010586 | LIBRIUM 25MG | W00 | 1 | 6.20 |
| 01069950044643 | FLEET ENEMA | W00 | 1 | 6.30 |
| 01069950070127 | ASCORBIC ACID 5 | W00 | 6- | 4.80- |
| 01069950042050 | SURFAK 240MG | W00 | 2- | .60- |
| 01069950046937 | PEPCID 20MG | W00 | 4- | 40.00- |
| 01069950070234 | THERAGRAN | W00 | 2- | .60- |
| 01069950039833 | CIPRO 500MG T | W00 | 4- | 86.40- |
| 01069950041094 | DULCOLAX SUPP 1 | W00 | 2- | 12.60- |

** TOTAL   PHARMACY NON-INJECTABLES                    ====    463.10

| | | | | | |
|---|---|---|---|---|---|
| 12259850190370 | CONRAY-60 50ML | J34 | 1 | 73.00 |
| | TRF #007853521 | | | |
| 12269850160613 | SOLU-MEDROL 100 | %17 | 4 | 754.80 |
| 12269850103282 | TORADOL 30MG/ML | J34 | 1 | 46.50 |
| 12269850160654 | SOLU-MEDROL 500 | J34 | 8 | 967.20 |
| 12279850100999 | MEPERIDINE 50MG | J21 | 1 | 8.90 |
| 12279850140896 | PEPCID 20MG/MS | J34 | 2 | 64.40 |
| 12279850160654 | SOLU-MEDROL 500 | J34 | 20 | 2,418.00 |
| 12279850160621 | SOLU-MEDROL 125 | J29 | 24 | 820.80 |
| 12279850172683 | HUMULIN R 10ML | J34 | 1 | 109.70 |

0100

BROWNSVILLE MEDICAL CENTER                IR## 7##354630
FINAL  01/09/99      DALLAS 7
                     75267-6#                          956 544 1400   M#    6

DE LEON,CANDELARIO          ##########2544   12/25/98   1/06/99
                                              8:56AM    5:04PM

                                              SIDIQ HOMAYON

CANDELARIO  DE LEON
##############.             MEDICAID (PENDING   ##########
BROWNSVILLE    TX 78520                                      #41


    12279850170695 FOLVITE 5MG/ML      J35    1     89.00
    12279850171503 MVI 5ML             J35    1     14.50
    12279850172345 THAMINE 100MG N     J35    1      8.40
    12279850170695 FOLVITE 5MG/ML      J35    2    178.00
    12279850171503 MVI 5ML             J35    2     29.00
    12279850180140 HEPARIN 10,000U     X13    1     19.70
    12289850180322 HEPARIN FLUSH 1     J34    1      8.40
    12289850180264 HEPARIN 5000U/M     J34    1      8.40
    12289850110303 HYDROXYZINE 50M     X18    3     25.20
    12299850140896 PEPCID 20MG/NS      J34    2-    64.40-
    12289850172345 THAMINE 100MG N     J35    1      8.40
    12299850180264 HEPARIN 5000U/M     J34    3     25.20
    12299850170695 FOLVITE 5MG/ML      J35    1     89.00
    12299850171503 MVI 5ML             J35    1     14.50
    12299850172675 INSULIN HUMAN N     J34    1    109.70
    12319850180322 HEPARIN FLUSH 1     J34    2     16.80
    12319850110303 HYDROXYZINE 50M     X18    4-    33.60-
    12319850172675 INSULIN HUMAN N     J34    1-   109.70-
    12319850180264 HEPARIN 5000U/M     J34    1      8.40
    01019950100999 MEPERIDINE 50MG     J21    1      8.90
    01029950180264 HEPARIN 5000U/M     J34    1      8.40
    01029950180264 HEPARIN 5000U/M     J34    7     58.80
    01049950100999 MEPERIDINE 50MG     J21    1      8.90
    01059950180264 HEPARIN 5000U/M     J34    3     25.20
    01059950172006 SOD CHLORIDE 0.     J29    1      8.40
    01069950172006 SOD CHLORIDE 0.     J29    1      8.40
    01069950180322 HEPARIN FLUSH 1     J34    2-    16.80-
    01069950180264 HEPARIN 5000U/M     J34    2-    16.80-


       ** TOTAL   PHARMACY-INJECTABLES           ====  5,801.60

    12269850271345 NS 50ML             Y71    1     73.30
    12269850271295 NS 1000ML           Y71    1     62.60
    12269850291046 SET, IV START K     Y71    1     44.20


0101

BROWNSVILLE MEDICAL CENTER          IRS# 760354630
P.O. ██ 676877
75267-6█

DE LEON,CANDELARIO                       ████████2544    12/25/98    1/06/99
                                                          8:56AM      5:04PM

CANDELARIO  DE LEON          ████████2544    SIDIQ HOMAYON
███████████
BROWNSVILLE    TX  78520     MEDICAID (PENDING   ████████       ██████41

956 544 1400

| | | | | |
|---|---|---|---|---|
| 12269850292176 IV CATH ANY SIZ | Y71 | 2 | 80.80 |
| 12269850292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 12269850292846 SET PRIM 20 UNI | Y71 | 1 | 38.80 |
| 12269850293257 IV SET EXTEN Y- | Y71 | 1 | 41.90 |
| 12279850293406 IV ADMIXTURE | | 2 | 26.40 |
| 12279850293406 IV ADMIXTURE | | 4 | 52.80 |
| 12279850271295 NS 1000ML | Y71 | 1 | 62.60 |
| 12279850293406 IV ADMIXTURE | | 4 | 52.80 |
| 12279850271295 NS 1000ML | Y71 | 2 | 125.20 |
| 12279850291996 IV CATH INTRACA | Y71 | 2 | 80.80 |
| 12279850291046 SET, IV START K | Y71 | 1 | 44.20 |
| 12279850293257 IV SET EXTEN Y- | Y71 | 1 | 41.90 |
| 12289850293406 IV ADMIXTURE | | 2- | 26.40- |
| 12299850292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 12299850271295 NS 1000ML | Y71 | 3 | 187.80 |
| 12299850293406 IV ADMIXTURE | | 2 | 26.40 |
| 12299850271295 NS 1000ML | Y71 | 1 | 62.60 |
| 12299850271337 NS 500ML | Y71 | 1 | 58.40 |
| 12319850271295 NS 1000ML | Y71 | 2 | 125.20 |
| 01019950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01019950271295 NS 1000ML | Y71 | 1 | 62.60 |
| 01019950292028 IV CATH INTRACA | Y71 | 3 | 121.20 |
| 01019950293364 MICROBORE EXT M | J34 | 1 | 41.90 |
| 01029950271295 NS 1000ML | Y71 | 3 | 187.80 |
| 01029950270453 D5/0.45NS 1000M | Y71 | 1 | 95.70 |
| 01049950271295 NS 1000ML | Y71 | 1 | 62.60 |
| 01059950291046 SET, IV START K | Y71 | 1 | 44.20 |
| 01059950292028 IV CATH INTRACA | Y71 | 1 | 40.40 |
| 01059950293364 MICROBORE EXT M | J34 | 1 | 41.90 |
| 01069950292895 SET PRIM 20 UNI | Y71 | 1 | 41.90 |
| 01069950271295 NS 1000ML | Y71 | 2 | 125.20 |
| 01069950291046 SET, IV START K | Y71 | 1 | 44.20 |
| 01069950292028 IV CATH INTRACA | Y71 | 2 | 80.80 |
| 01069950293364 MICROBORE EXT M | J34 | 1 | 41.90 |

0102